1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

LAWRENCE A. ORGAN (SBN 175503)
larry@civilrightsca.com
MARQUI HOOD (SBN 214718)
marqui@civilrightsca.com
CIMONE A. NUNLEY (SBN 326915)
cimone@civilrightsca.com
**CALIFORNIA CIVIL RIGHTS LAW GROUP**
332 San Anselmo Avenue
San Anselmo, California 94960
Telephone:     (415)-453-7352
Facsimile:     (415)-785-7352

J. BERNARD ALEXANDER (SBN 128307)
balexander@amfllp.com
**ALEXANDER MORRISON & FEHR LLP**
1900 Avenue of the Stars, Suite 900
Los Angeles, California 90067
Telephone:     (310) 394-0888
Facsimile:     (310) 394-0811

MICHAEL RUBIN (SBN 80618)
mrubin@altber.com
JONATHAN ROSENTHAL (SBN 329638)
jrosenthal@altber.com
**ALTSHULER BERZON LLP**
177 Post Street, Suite 300
San Francisco, California 94108
Telephone:     (415) 421-7151
Facsimile:     (415) 362-8064

DUSTIN L. COLLIER (SBN 264766)
dcollier@collierlawsf.com
V. JOSHUA SOCKS (SBN 303443)
jsocks@collierlawsf.com
ELIZABETH R. MALAY (SBN 336745)
emalay@collierlawsf.com
DREW F. TETI (SBN 267641)
drew@collierlawsf.com
**COLLIER LAW FIRM, LLP**
240 Tamal Vista Blvd. Suite 100
Corte Madera, CA 94925
Telephone:   (415) 767-0047
Facsimile:     (415) 767-0037

Attorneys for Plaintiff,
OWEN DIAZ

## UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

OWEN DIAZ,

Plaintiff,

v.

TESLA, INC. dba TESLA MOTORS, INC.;

Defendant.

Case No. 3:17-cv-06748-WHO

**DECLARATION OF LAWRENCE A. ORGAN IN SUPPORT OF PLAINTIFF'S APPLICATION FOR REASONABLE ATTORNEYS' FEES AND EXPENSES**

Retrial Date: March 27, 2023
Complaint filed: October 16, 2017
Hearing: January 10, 2024

## DECLARATION OF LAWRENCE A. ORGAN

I, Lawrence A. Organ, declare and state as follows:

1.      I make this declaration of my own personal knowledge, except where stated upon information and belief, and if called as a witness, I would and could testify competently to the matters stated herein.

2.      I am an attorney admitted to practice in the State of California and have been a member of the State Bar of California since 1994. I am admitted to practice in the U.S. District Court for the Northern District as well as the United States Supreme Court. I am currently a member in good standing with the Bar and I have never had any issues relating to discipline or otherwise with the State Bar.

## EXPERIENCE AND QUALIFICATIONS

3.      I am a civil rights attorney with offices in San Anselmo, San Francisco, Oakland, and Los Angeles, California.  I am the sole proprietor of the Law Offices of Lawrence A. Organ doing business as the California Civil Rights Law Group.  I have three partners and three associate attorneys in my firm.  In addition, I co-counsel various cases with other plaintiffs' civil rights attorneys throughout California, including in Sonoma, Solano, Contra Costa, San Francisco, Alameda, Napa, Placer, Sacramento, Santa Clara, Santa Cruz, San Bernardino, San Louis Obispo, Los Angeles, Orange, Riverside, and San Diego counties.

4.      I am a 1994 graduate of Duke University School of Law where I graduated with honors.  While at Duke, I was Chair of the Moot Court Board and an Editor of Environmental Law and Policy Forum.  Also at Duke as part of the legal clinics there, I worked for the Durham County District Attorney's Office as an associate prosecutor handling misdemeanor cases.  I tried nine misdemeanor cases as the sole attorney for the District Attorney's Office and I worked on the trial team as second chair for two felony trials.

5.      Before attending law school, I earned a Master's Degree in Politics from Monash University in Melbourne, Australia, which I attended on a Rotary Foundation Scholarship.  In 1984, I graduated with high honors from the University of California, Berkeley with a Bachelor of Arts degree in Political Science, and was inducted into Phi Beta Kappa while at Berkeley.

DECLARATON OF LAWRENCE ORGAN IN SUPPORT OF PLAINTIFF'S MOT. FOR ATTORNEY'S FEES

6.      I am admitted to practice before the California Supreme Court , the United States Court of Appeals for the Ninth Circuit, and the federal Northern, Central and Eastern District Courts in California.  I am also admitted to practice before the United States Supreme Court.

7.      After graduating from law school, I was selected by the U.S. Department of Transportation's Honor's Program which picked eight attorneys from top law schools around the country.  I then worked for Rosen, Bien & Asaro which is a civil rights firm in San Francisco that specialized in plaintiff's civil rights appeals and attorney's fees motions.  While I worked there, I was appellate counsel on *Weeks v. Baker & McKenzie* (1998) 63 Cal.App.4th 1128, which is recognized as one of the breakthrough sex harassment cases in the country.  In 1997, I teamed up with the lead trial counsel in the *Weeks* case, Philip Edward Kay, who was recognized as one of the leading sex harassment attorneys in the country.  I worked with Mr. Kay as an associate and then co-counsel for eight years during which time we tried numerous cases together.

8.      In 2005, I opened my own office.  My experience as an attorney includes more than 40 trials and numerous other administrative hearings.  I have been attorney of record in what I believe to be three of the largest jury verdicts at the time in harassment cases in California.  A jury trial in 2002 resulted in a $30.5 million jury verdict on behalf of six female employees who were sexually harassed while working for Ralphs Grocery Company.  This case was published at *Gober v. Ralphs Grocery Co.* (2006) 137 Cal.App.4th 204.  I also have argued several cases in state appellate courts and at the Ninth Circuit.  I only represent plaintiffs and my practice focuses almost exclusively on employment cases. The vast majority of my cases, including the instant case, are taken on a contingency basis where I only collect fees if the case settles or we win at trial. Typically, I advance the costs of these contingent cases and I and my co-counsel advanced the costs in this case because our client did not have the financial resources to do so.

9.      I was trial counsel in 2000 in *Greene v. Dillingham Construction* which was an Alameda County race harassment case involving the use of a hangman's noose as a means of racial intimidation.  The case resulted in a published decision establishing that multipliers are available under the Fair Employment Housing Act for factors including contingent risk.  *See*

DECLARATON OF LAWRENCE ORGAN IN SUPPORT OF PLAINTIFF'S MOT. FOR ATTORNEY'S FEES

*Greene v. Dillingham Construction, N.A., Inc.* (2002) 101 Cal.App.4th 418. In the *Greene* case, after the case was remanded by the Court of Appeal, Judge Demetrios Agretelis awarded a 1.7 multiplier on top of the lodestar of approximately $993,000.

10.     I currently have six other lawyers associated with my office, four of whom assisted in this case for whom we are claiming time: Marqui Hood, Molly Durkin, Cimone Nunley, and Julianne Stanford. One former partner, Navruz Avloni, and two former associates, Noah Baron and Emily Kohlheim, also assisted in this case during their tenure with my firm.

11.     Due to the small size of my firm, I must carefully screen the cases we take. We have to balance the strengths of the case against risk factors such as who the defendant is and what defenses are available. Some cases we take to try and advance the law, though we can only take a few of these because of the likelihood of not prevailing and the costs to the firm associated with taking such cases both in terms of attorney time and costs. As a consequence, we typically take less than one case in a hundred. When I take a case for trial, I am not able to devote significant resources to other matters when I am in trial prep and trial mode. I typically spend approximately 80 to 100 hours per week when preparing for trial and participating in trial which leaves scant time for other matters. Because of our limited resources, we are forced to turn away cases that might otherwise be successful in order to provide full service to the clients we have agreed to represent.

12.     I have taught many classes on civil rights and trial tactics. Most recently, I taught a class at Trial Lawyers University about the issues related to trying a case in federal court in 12 hours. I also taught a class at Trial Lawyer's University in Las Vegas, the San Francisco Trial Lawyers Association (SFTLA), and the Marin Trial Lawyers Association (MTLA) on the lessons learned from the *Diaz v. Tesla* case in terms of case strategy and the approach used to win the case. I recently taught a class for Consumer Attorneys of California regarding how to be successful in obtaining  punitive damage awards. In November 2021 I taught a class on trying civil rights cases to the National Employment Lawyers Association (NELA). More recently, I taught a class on contingent worker liability issues. In 2015, 2017, 2019 and 2021, I was one of the experienced lawyer-trainers who provided direct feedback to plaintiff's employment lawyers

at the California Employment Lawyers Association (CELA) Trial College held over three days at Hastings College of Law.  Bernard Alexander was the person who started the CELA Trial College, and Dustin Collier is one of the more recent organizers of the CELA Trial College.  I taught a seminar on Sex Harassment at Boalt School of Law (now Berkeley Law), at the University of California, Berkeley.  I regularly teach a seminar on Law & Human Resources Practices at Golden Gate University.  In September 2012, I gave a day-long seminar with several other attorneys and experts on conducting Focus Groups to CELA at its annual convention.  In 2014, I published an article on sexual harassment in a national magazine for the American Association of Justice named *Trial*.  I have had numerous cases featured in newspapers from the New York Times, Washington Post, Wall Street Journal, San Jose Mercury News, San Francisco Chronicle, and Bloomberg News.  I have had numerous cases featured on television programs including CNN's Don Lemon Tonight, Good Morning America, CBS Evening News, Prime Time Thursday and Channels 2, 3, 4, 7, and 11 in the Bay Area and Channel 40 in Sacramento.

## TIMEKEEPING PRACTICES

13.     My office keeps contemporaneous time records, accurate to one-tenth of one hour.  During the merits phase of this case, my attorney time was typically entered into the MyCase time-keeping program.  On those occasions, entries were made immediately after I gained.  For the relevant time entries from my partners and associates, I am familiar with their time-keeping practices.  I know they use MyCase to enter their time and that they typically entered these time entries at or near the time when work was performed on cases.  The same practices are followed by my law clerks and paralegals.  I know this to be true because I monitored time entries of staff working on firm cases and periodically audited entries after they were entered.

14.     Throughout the time that I have worked on the *Diaz* case, I have been conscientious in monitoring the time expended, and I endeavored to expend time in as efficient a manner as possible to avoid duplicative time.  In situations where time was being spent by two attorneys on the same task, I endeavored to avoid double billing for these matters, except where the tasks were different tasks or where multiple attorneys were needed for timely completion of a

task such as in a brainstorming or strategy session or where preparation was necessary for a deposition that I was going to take.  One exception to this practice was the depositions of my client as it made sense for Ms. Avloni and myself to staff Mr. Diaz's deposition. Another exception was my overview of the case. I annotated all of the depositions and trial transcripts in a program called Transcript Pad to get an overview of the evidence and to see the various witnesses who testified to certain facts. This time-consuming practice helped other attorneys with witness examinations, but did not obviate the need for other attorneys to prepare their own examinations and review the transcripts anew. Multiple attorneys would typically collaborate on such things as the focus groups we ran or preparation and revision of demonstratives, and the opening and closing PowerPoint presentations.

## HOURLY RATES FOR CCRLG & CO-COUNSEL

15.     From 2012 to 2017, my hourly rate increased at a moderate rate, from $525 to $725 per hour.  My 2012 hourly rate of $525 was confirmed as reasonable in Los Angeles Superior Court by the Honorable Michelle R. Rosenblatt. My 2014 hourly rate of $595 per hour was confirmed by the Honorable Jerome Benson for a sex harassment case.  My 2016 hourly rate of $650 per hour was confirmed by the Honorable William D. Claster in Orange County Superior Court as part of an award of $689,310.04 in attorney's fees.  My 2017 hourly rate of $700 per hour was confirmed as reasonable by the Hon. Michael M. Markman of the Alameda County Superior Court for my work as lead counsel on a sexual harassment case where attorney's fees of $819,300 were awarded based on a Section 998 offer of compromise under California law.

16.     I am familiar with the *Laffey Matrix* and its historical use in the context of determining the reasonableness of attorney fee awards. The original Laffey Matrix was developed in 1982. It was approved for use for attorneys in the Washington D.C. area in *Laffey v. Northwest Airlines* (D.D.C. 1983) 572 F.Supp. 354. The *Updated Laffey Matrix* was developed in 1989 and approved for use in the D.C. area in *Salazar v. District of Columbia* (D.D.C. 2000) 123 F.Supp.2d 8, 13. Since that time, the United States District Court for the District Columbia has found expressly that the *Updated Laffey Matrix* is "more accurate" than the original Laffey Matrix. (*Smith v. District of Columbia* (D.D.C. 2006) 466 F.Supp.2d 151, 156; see also *Syers*

*Properties III, Inc. v. Rankin* (2014) 226 Cal.App.4th 691, 698-99 [approving use of Laffey matrix with 9% "locality adjustment," while noting that trial court is not obligated to follow the Laffey matrix at all].) A true and correct copy of the *Updated Laffey Matrix* developed by Dr. Michael Kavanaugh is attached as **Exhibit 5** to this declaration. It is also freely available online on Dr. Kavanaugh's website: http://laffeymatrix.com/see.html The Matrix does not address attorneys of Mr. Rubin's or Mr. Alexander's experience or stature. According to the *Updated Laffey Matrix*, my hourly rate for 2023 of $975 is below the Laffey Matrix number of $1,057 for attorneys with over 20 years experience.  Ms. Hood who has been practicing over 22 years has an hourly rate of $900 which is below the Laffey Matrix guide of $1,057 for an attorney with over 20 years of practice. Ms. Durkin who has been practicing over 17 years has a rate of $750 per hour which is below the Laffey Matrix guide of $878 per hour for attorneys with 11-19 years of practice. Similarly, Mr. Collier's rate of $750 per hour is below the Laffey Matrix guides $878 per hour. Ms. Corrine Johnson who graduated in 2012 and has a rate of $825 is below the target $878 number for attorneys with her years of experience. Mr. Joshua Socks, a partner in the Collier Law Firm (CLF) and a 2012 graduate, is seeking a rate of $700 put the target rate for him is $878. Ms. Avloni (12 years out) at $725 and Ms. Stanford (11 years out) at $700 should have rates of $878. Britt Karp, a 2011 graduate, has a rate of $675 which is below the Laffey Matrix target of $878. Drew Teti (2009) at $550 is a bargain given his $878 target. Ms. Cimone Nunley's rate at $500 is also lower than the Laffey Matrix which shows a rate of $538 for someone with over five years' experience. Ms. Elizabeth Malay, a 2012 graduate, has a rate of $400 which is well below the $878 target for her time. In summary, all of CCRLG's and CLF's attorneys have rates lower than those indicated as reasonable for the Laffey Matrix and many of the other lawyers are also under the Laffey Matrix targets.

17.    My 2021 hourly rate is $975 per hour.  I have at least one hourly client who currently pays this hourly rate. The rates for my partners and associates are also the same rates we charge hourly clients.

18.    I currently serve as the Chair of the Civil Rights Forum, a plaintiff's civil rights attorney's organization in the San Francisco Bay Area.  The Civil Rights Forum has written

several amicus briefs on employment issues before the California Supreme Court.  For example, an employment brief I wrote  was accepted by the California Supreme Court in *Miller v. Department of Corrections* (2005) 36 Cal.4th 446.  I also authored the request to the California Supreme Court, on behalf of the Civil Rights Forum, to grant review in *Roby v. McKesson HBOC* (2010) 47 Cal.4th 686.  In 2017, I also edited and signed the Civil Rights Forum  amicus brief to the U.S. Supreme Court case.  In addition, I am an active member of the California Employment Lawyers Association (CELA) and have served on the CELA Jury Instructions Advisory Committee at various times for the last 10 years.  I am also a member of the California State Bar's Labor and Employment Section, the National Employment Lawyers Association (NELA), Consumer Attorneys of California (CAOC), the San Francisco Trial Lawyer's Association (SFTLA), the American Association of Justice (AAJ), the Bar Association of San Francisco (BASF), the Marin Trial Lawyers Association (MTLA), and the Alameda County Bar Association (ACBA).  I have served as a member of the San Francisco Delegation to the California State Bar Conference of Delegates and I served as the Chair of the Labor and Employment section of that delegation and as a member of the Executive Committee for over 10 years.

19.     For every year since 2010, I have been named by Northern California Super Lawyers magazine as one of the top attorneys in Northern California.  On information and belief, only five percent of the lawyers in the covered region are named by Super Lawyers.  Each year since 2010, I have been ranked through the multi-step, peer-review process employed by Super Lawyers as one of the top Plaintiff's Employment Lawyers in Northern California.  In 2021, the National Trial Lawyers Association named me to the Top 100 list of employment trial lawyers in California and the Top 10 list of Civil Rights attorneys in Northern California.

20.     In 2022, the National Trial Lawyers Association, a group of over 5,000 civil and criminal defense attorneys from all 50 states, named me Trial Lawyer of the Year for my work on the *Diaz v Tesla* case.

21.     Cimone Nunley is an associate attorney in my firm who has been working with me since the summer of 2016 after she finished her first year of law school.  She graduated from

the University of California, Davis, King Hall School of Law in 2018.  In 2021, Ms. Nunley has been ranked through the multi-step, peer-review process employed by Super Lawyers as one of the Rising Stars Plaintiff's Employment Lawyers in Northern California, which is only given to the top 2.5% of attorneys.  Ms. Nunley's hourly rate for 2023 is $500 per hour.

22.     Marqui Hood is a partner in my firm who was been working with me for approximately seven years. Ms. Hood graduated from the University of California at Los Angeles School of Law in 2001. Her undergraduate degree is from Wesleyan. After law school, Ms. Hood clerked for the Hon. Raymond Fisher on the 9th Circuit Court of Appeals in Pasadena, California. Her hourly rate is $900 per hour.

23.     Molly Durkin is a partner in my firm who was been working with me for approximately seven years. Ms. Hood graduated from the University of California, School of Law, San Francisco (formerly Hastings) in 2006. Her undergraduate degree is from Barnard College. Her hourly rate is $750 per hour.

24.     Navruz Avloni is a former partner in my firm who has worked with me since 2014 until she left my firm in early April 2022.  Ms. Avloni graduated from the University of California, Davis, King Hall School of Law in 2011.  Ms. Avloni has tried several matters with me including an arbitration against Tesla in 2019 in the *Lambert v. Tesla* matter. Ms. Avloni was the primary person propounding and responding to discovery and she also took and defended several depositions in the *Diaz* matter. Each year since 2018, Ms. Avloni has been ranked through the multi-step, peer-review process employed by Super Lawyers as one of the Rising Stars Plaintiff's Employment Lawyers in Northern California.  In 2017, Ms. Avloni was recognized by The National Advocates as Top 40 Under 40. In 2021, Ms. Avloni was selected by Best Lawyers as a member of "Ones to Watch" in the category of Commercial Litigation— Plaintiffs.  In 2023 I understand her hourly rate is $725 per hour.

25.     Julianne Stanford is a partner in my firm who has been working with me since she took the Bar in 2012.  Ms. Stanford graduated from the University of San Francisco School of Law in 2012.  She has tried four cases including a 10-week trial against the state of California. Each year since 2016, Julianne Stanford has been ranked by Super Lawyers as one of the Rising

Stars Plaintiff's Employment Lawyers in Northern California. In 2021, Ms. Stanford was selected by the National Trial Lawyers Association as one of the Top 40 Under 40 for employment litigators in Northern California.  In 2023, her hourly rate is $700 per hour.

26.     Ms. Emily Kohlheim who assisted with the retrial is a 2021 Berkeley Law graduate whose hourly rate is $425 per hour. Noah Baron who was an associate in my firm prior to the first trial is a 2015 graduate of Georgetown Law Center. I understand his current hourly rate is $600 per hour.

27.     Sabrina Grislis is a senior paralegal in my office.  Her hourly rate is $225 per hour. Jean Ger was a senior paralegal in my firm whose hourly rate is the same as Ms. Grislis's rate. Teodora Gagauz is a paralegal in my firm whose hourly rate is $225. Cameron Hartquist is a paralegal in my firm whose hourly rate is $225 per hour. Susan Organ is a legal assistant and trial consultant in my office who helps prepare cases for trial and create visuals that are used in trial. Her visual images were extremely helpful in the instant case. Her hourly rate is $225 per hour.

28.     Based on my constant interactions with my colleagues through organizations like CELA, CAOC, NELA, BASF, and ACBA, I am familiar with the prevailing rates for employment lawyers in the San Francisco Bay Area. In addition, I often provide declarations for other lawyers who are seeking attorney's fees, so I keep up with prevailing rates that way. In addition, I follow and research the rates that firms like Quinn Emanuel and other defense firms charge so that I can ensure that the rates of our firm and those for whom I submit attorney's fees declarations are comparable. Based on these experiences, I can state unequivocally that the rates claimed by my co-counsel are fair and reasonable and commensurate with the prevailing rates in the San Francisco Bay Area.

29.     As noted in paragraph 41 *supra*, I had always wanted to try a case with Bernard Alexander who is recognized as one of the best plaintiff's trial lawyers in California. Mr. Alexander and I have collaborated together on numerous matters and I am familiar with his work and the work of other members of his firm. His rate of $1200 per hour is actually on the low side of rates for trial attorneys of his skill and experience. The rates of his partners and associates are

9

also well within the market rates for similarly situated attorneys including Mr. Karp ($675), Ms. Gill ($450) and Ms. Khoury ($350).

30.     Working with Michael Rubin, I have found him to be exceptional in every way and well worth his hourly rate of $1275 per hour. This rate seems to be on the low side for someone with his reputation and skill based on review of similar rates from defense firms. His associate Jonathan Rosenthal is superb with keen insights and depth of knowledge beyond his years, making his requested rate of $650 more than reasonable. I also was fortunate to work with Mr. Rubin's partner Corrine Johnson. Again, she is superb as you would expect from Altschuler Berzon and her rate of $825 is more than reasonable and in line with market rates in the Bay Area. Sam Hull at $550 per hour is also within the range of similar attorneys with his experience at firms in San Francisco.

31.     As noted in paragraph 44 *supra*, Dustin Collier is a sought-after trial attorney. Although he only graduated in 2009 from Berkeley Law, he has already achieved much success and received numerous accolades. His $750 per hour rate is reasonable and similar to trial attorneys with his skill and acumen. I am also familiar with his crack team of attorneys. His partners Josh Socks ($700), Drew Teti ($550) and Liz Malay ($400) are all accomplished lawyers who have helped Mr. Collier obtain his many successes. Their rates are on the law side for attorneys with their talents and successes.

## WORK ON THE INSTANT CASE

32.     My firm first met Mr. Owen Diaz in 2017 when Mr. Diaz approached us to provide evidence in the case of *DeWitt Lambert v. Tesla, Inc.* He then asked my firm to represent him in relation to his case against Tesla, Inc. Upon review of Mr. Diaz's records, it appeared that his claims were not actionable under the Fair Employment Housing Act, but would need to be litigated under 42 U.S.C. § 1981 due to expiration of the applicable statutes of limitations. This also meant that his claims would likely end up being litigated in federal court, where risks are higher as there is more limited discovery and a jury verdict requires unanimity, without the benefit of jury *voir dire*, advantages that are present in state court. Additionally, Mr. Diaz worked at Tesla via a contracting agency, and at the time I accepted representation of Mr.

Diaz's claims it was not clear that contractors had standing to sue under Section 1981. The only documentary evidence Mr. Diaz had to support his claims at that time was a photograph of the racist "pickaninny" drawing.

33.     The substantial risks of litigation against Tesla were highlighted by the results of the first race harassment case I accepted and litigated against Tesla, *Dewitt Lambert v. Tesla, Inc.* After filing the case in Alameda County Superior Court, the case was compelled to arbitration— as Tesla routinely requires its employees and contractors to sign arbitration agreements.  In the *Lambert v. Tesla* matter, my firm expended  well over $1.1 million in attorney's fees and out-of-pocket costs of $104,514.43, all of which were lost when the arbitrator ruled against us, despite having video evidence of use of the N-word inside the Tesla factory. That loss was sobering as to the risks in these types of cases. In addition, I reviewed statistical evidence that the chances of winning a race harassment case in federal court were much less favorable than winning in state court.

34.     At the outset of the *Lambert* litigation, Tesla's general counsel, Todd Maron, bluntly informed me: "We will bury you. You will never see a penny. We will appeal forever." This statement has perfectly described Tesla's litigation strategy in the instant *Diaz* matter: litigation that has stretched on for six years, with two trials and *491* docket entries to date. Throughout the course of this action, Tesla's counsel has buried my office in voluminous and often redundant filings, and have refused to engage in meaningful settlement negotiations. Tesla's counsel continue to seek the very same result announced by Mr. Maron: in meet and confer efforts leading up to the damages-only retrial, counsel repeatedly affirmed their intent to avoid paying Plaintiff a cent of his proven damages, stating multiple times they were aiming for a "zero-damages verdict" in spite of the first jury's liability findings.

35.     Tesla's counsel also often refused to come to a compromise on basic issues like jury instructions, verdict forms, or trial exhibits. This required my office to file competing versions of these documents with the Court, coupled with supporting authority, for the Court to rule on.

<u>DISCOVERY</u>

36.     Discovery in this matter stretched on for two-and-a-half years, from the filing of the complaint in 2017 through late 2019.

37.     During the discovery phase, my firm took or defended the depositions of 25 witnesses, all of which were essential to the case:

- Plaintiff.
- CitiStaff's person most knowledgeable: Plaintiff was employed at Tesla through contracting agency CitiStaff, and their Person Most Knowledgeable contributed essential information about Plaintiff's employment and Tesla's contractor employment structure.
- nextSource's person most knowledgeable: nextSource hired Plaintiff via CitiStaff to work at the Tesla factory, and nextSource managers investigated Plaintiff's complaints. Their person most knowledgeable provided information about nextSource's contract with Tesla (of which Plaintiff was a third-party beneficiary), information about Tesla's contractor employment structure, and information about Plaintiff's complaints of racial harassment.
- West Valley's person most knowledgeable: Plaintiff's son, Demetric Di-az, worked at Tesla through contracting agency West Valley. Their person most knowledgeable provided information about the contractor employment structure at Tesla, as well as information about Demetric's employment with Tesla and his complaints.
- Tesla's person most knowledgeable: Tesla's person most knowledgeable provided testimony regarding Tesla's antiharassment policies and Plaintiff's employment at the Tesla factory.
- Tesla facilities manager Andres Donet: Mr. Donet provided information about racist graffiti in the restrooms at Tesla, and Tesla's procedures and practices when it came to investigating and removing such graffiti.

DECLARATON OF LAWRENCE ORGAN IN SUPPORT OF PLAINTIFF'S MOT. FOR ATTORNEY'S FEES

- Plaintiff's son Demetric Di-az: Plaintiff witnessed an act of overt racial harassment against Mr. Di-az, and Mr. Di-az was thus a percipient witness in the instant action. Tesla noticed his deposition.

- Plaintiff's wife Demetrica Holmes: Ms. Holmes was an emotional distress witness for Plaintiff. West Valley noticed her deposition, but Tesla attended and participated in questioning. Ultimately the parties stipulated to excluding Ms. Holmes as a witness to preserve her privacy surrounding her mental health struggles.

- Tesla manager Ed Romero: Mr. Romero was Plaintiff's immediate supervisor for most of Plaintiff's tenure at Tesla. He testified about Plaintiff's employment at Tesla and Plaintiff's complaints of harassment.

- Tesla HR staff Erin Marconi: Ms. Marconi was the human resources staffer assigned to Plaintiff's area of the factory. She testified regarding Tesla's response to complaints of racial harassment and Tesla's antiharassment policies.

- Chartwell HR staff Jackelin Delgado: Ms. Delgado investigated Plaintiff's January 2016 complaint of racial harassment against supervisor Ramon Martinez.

- Tesla manager Javier Caballero: Mr. Caballero was the supervisor who called Plaintiff's son a racial slur as Plaintiff watched.

- Plaintiff's stepdaughter La'Drea Jones: Ms. Jones was an emotional distress witness for Plaintiff. Though West Valley's counsel noticed the deposition, Tesla's counsel attended the deposition and participated in questioning.

- Plaintiff's coworker Lamar Patterson: Mr. Patterson was Plaintiff's coworker and witnessed several incidences of racial harassment against Plaintiff, in addition to corroborating Plaintiff's reports of racist graffiti in the restrooms of Tesla's factory.

- Economist Charles Mahla: Mr. Mahla testified regarding Tesla's value. Tesla noticed his deposition.

13

- Plaintiff's coworker and sometimes supervisor Michael Wheeler: Mr. Wheeler worked alongside Plaintiff and witnessed racial harassment against Plaintiff, corroborated Plaintiff's account of racist graffiti in the restrooms of the factory and testified regarding his own experiences of harassment at the Tesla factory.

- CitiStaff manager Monica DeLeon: Ms. DeLeon was Plaintiff's manager from his staffing agency. She testified regarding Plaintiff's employment at the Tesla factory and the contractor employment arrangement at Tesla.

- HR expert Amy Oppenheimer: Ms. Oppenheimer testified regarding proper Human Resources policies and implementation of said policies. Tesla noticed her deposition.

- Psychiatrist Anthony Reading: Dr. Reading testified regarding Plaintiff's emotional distress. Tesla noticed his deposition.

- West Valley manager Rovilla Wetle: Ms. Wetle was a manager at Demetric Di-az's staffing agency, West Valley. She testified regarding Mr. Di-az's employment at the Tesla factory and his complaints of harassment.

- Plaintiff's supervisor Tomatsu Kawasaki: Mr. Kawasaki was Plaintiff's immediate supervisor during the first months of Plaintiff's employment at the Tesla factory. He testified regarding Plaintiff's complaints of harassment and the racially hostile work environment in the Tesla factory.

- Me-Too witness Titus McCaleb: Mr. McCaleb worked at the Tesla factory approximately six months after Plaintiff left, and knew Plaintiff's supervisors Ed Romero and Michael Wheeler. He also testified about Tesla's failure to remediate the racially hostile work environment following Plaintiff's departure from Tesla. Tesla noticed his deposition.

- Chartwell manager Veronica Martinez: Ms. Martinez participated in the investigation into Plaintiff's January 2016 complaint regarding the racist drawing from Ramon Martinez.

DECLARATON OF LAWRENCE ORGAN IN SUPPORT OF PLAINTIFF'S MOT. FOR ATTORNEY'S FEES

- Tesla manager Victor Quintero: Mr. Quintero was Plaintiff's second-level supervisor at the Tesla factory. He created the contractor employment structure at Tesla, and testified regarding Plaintiff's employment at the Tesla factory and Plaintiff's complaints of harassment.

- nextSource manager Wayne Jackson: Mr. Jackson was the on-site contractor supervisor at the Tesla factory. He testified about the racially hostile work environment at the Tesla factory, as well as testifying about Plaintiff's complaints of racial harassment.

38.   Plaintiff also conducted written discovery in this matter. Plaintiff propounded eight sets of interrogatories, 12 sets of document requests, and two sets of requests for admissions across the four defendants in this action. All of this discovery was reasonably necessary due to Tesla's convoluted contractor employment arrangement. After the first round of depositions in this matter, it became clear that investigatory duties and documentation of investigations was divided up between all four defendants. To obtain complete discovery into Plaintiff's January 2016 complaint regarding the racist drawing, for example, we had to depose nine witnesses (Plaintiff, Mr. Romero, Mr. Quintero, Mr. Wheeler, Mr. Patterson, Ms. DeLeon, Ms. Martinez, Mr. Jackson, and Ms. Delgado) and seek documents from three defendants (Tesla, nextSource, and CitiStaff). Regarding the October 2015 elevator attack, we had to depose seven witnesses (Plaintiff, Mr. Romero, Mr. Quintero, Mr. Jackson, Ms. DeLeon, Mr. Kawasaki, and Ms. Marconi) and seek documents from three defendants (Tesla, nextSource, and CitiStaff). Many of the incidents complained of by Mr. Diaz required this amount of discovery.

39.   Discovery in this matter was made more contentious by Tesla's refusal to provide basic, plainly discoverable information that should have been identified in its initial disclosures, such as the names and contact information of Plaintiff's coworkers. This intransigence forced us to engage in copious meet and confer efforts, in-person in accordance with the Local Rules. Plaintiff filed six discovery dispute letters, spanning a range of topics:

---

15

- Dkt. 79: This dispute concerned Plaintiff's request for documents in the *Lambert* matter. Mr. Lambert worked at Tesla around the time Mr. Diaz did, and experienced similar racial harassment. Though the Court denied Plaintiff's motion, it noted Tesla was elevating "form over substance," urged Tesla to consider "whether [the] dispute was more about admissibility than discoverability," and chastised Tesla to "focus on the importance of the issue before bringing it to court." Dkt. 80. Tesla did not participate in meaningful meet and confer efforts with Plaintiff and refused to make the *Lambert* documents available during the discovery phase of this case.

- Dkt. 86: This dispute concerned Plaintiff's request to depose additional witnesses above the 10-deposition limit in the Federal Rules. The court granted Plaintiff's request and stated that Tesla could not call any witness at trial that Plaintiff did not depose. Dkt. 93.

- Dkt. 88: This dispute concerned Tesla's discovery responses, specifically its refusal to produce (1) the contact information of Plaintiff's coworkers, (2) other complaints of racial harassment, (3) Plaintiff's request for "me-too" evidence, (4) Plaintiff's request for photos or documents concerning racist graffiti in the restrooms, (5) Plaintiff's request for investigations into other complaints of racial harassment, (6) Plaintiff's request for messages sent by Tesla CEO Elon Musk concerning the use of slurs in the factory, and (7) Plaintiff's request for contracts between Tesla and the various staffing agencies. Subject to certain limitations, the court granted all of Plaintiff's requests. Dkt. 93.

- Dkt. 101: This dispute concerned Tesla's Person Most Knowledgeable deposition, at which Tesla's counsel stated that Tesla was objecting to or not producing its person most knowledgeable on numerous topics. Although the Court denied Plaintiff's request, I believe it was reasonable to pursue it, as Tesla had refused to allow its PMK to testify on key topics like the business

relationships among various contract agencies, complaints of discipline against harassers, or investigations into Plaintiff's complaints of harassment. Dkt. 110.

- Dkt. 103: This dispute concerned Plaintiff's request for a site inspection of Tesla's factory. Though the Court denied this request, it was reasonable of Plaintiffs to pursue: many of Tesla's defenses centered on the size and layout of its factory, and in discovery Tesla only produced a small, mostly illegible schematic that did not fully show all of Plaintiffs' work areas. Dkt. 110.

- Dkt. 105, 106: This dispute concerned Plaintiff's request for a deposition of Tesla facilities manager Andres Donet. After the close of discovery, Tesla for the first time produced an e-mail depicting racist graffiti in Tesla's restrooms that demonstrated Mr. Donet was responsible for removing such graffiti. Tesla sent its position to Plaintiff just 17 minutes before the midnight filing deadline and included new, substantive arguments that Plaintiff did not have an opportunity to respond to. Accordingly, Plaintiff had to file a corrected brief to address the factual inaccuracies and new arguments in Tesla's position. The Court granted Plaintiff's request. Dkt. 110.

<u>MOTIONS AND OTHER FILINGS</u>

40. True to Mr. Maron's word, Tesla's counsel sought to "bury" Plaintiff by continually filing duplicative motions and forcing Plaintiff to engage in substantial motion practice to combat Tesla's continued discovery abuse. Over the course of this litigation, the parties engaged in voluminous motion practice, including:[1]

- Administrative motions to seal: Tesla marked as confidential almost every document produced in discovery, even routine e-mails concerning basic employment matters. If Plaintiff wanted to use the documents produced in

---

[1] Plaintiff has not included in this fee request the time counsel reasonably spent briefing or opposing motions concerning other parties, such as the staffing agencies' motions for summary judgment or Tesla's motion to compel former plaintiff Lamar Patterson's case to arbitration.

DECLARATON OF LAWRENCE ORGAN IN SUPPORT OF PLAINTIFF'S MOT. FOR ATTORNEY'S FEES

discovery in a filing, we had to incur extra time preparing and filing an administrative motion to seal nearly every filing in the case.

- Tesla's motion for summary adjudication (Dkt. 119): Tesla filed a motion for summary adjudication of Plaintiff's Unruh Act and punitive damages claims. Plaintiff did not oppose the motion with respect to the Unruh Act claims because of our strategic decision to narrow the issues before the court in advance of trial. Plaintiff prevailed on the motion with respect to punitive damages. Dkt. 144 25:20-26:20.[2]

- Tesla's motion to retain confidentiality (Dkt. 122): After Plaintiff challenged Tesla's overbroad and indiscriminate designations of documents as "confidential," Tesla refused to engage in meaningful meet and confer efforts and instead filed a motion to retain confidentiality, requiring an opposition from Plaintiff. Ultimately, the Court vacated the hearing and observed, "it appears that Tesla has over-designated and should reconsider its designations in light of the law concerning sealing…. If unmeritorious disputes remain that require Court intervention, costs may be imposed." Dkt. 136. Notably, Tesla only withdrew its designations for the trial exhibits.

- Plaintiff's motion for sanctions (Dkt. 146): Following the Court's 2019 order for Tesla to produce the contact information of Plaintiff's coworkers, Tesla refused —even for individuals whom it knew had worked with Plaintiff like harassers Ramon Martinez and Robert Hurtado—in spite of diligent meet and confer efforts

---

[2] Although the punitive damages argument concerned both Plaintiff and his son, former plaintiff Demetric Di-az, the factual predicates and legal bases for Plaintiff's arguments were identical to Mr. Di-az, requiring virtually no work from Plaintiff's counsel to independently address Mr. Di-az's claims. Plaintiff is therefore seeking compensation for all time reasonably spent in bringing his opposition. Plaintiff also minimized the amount of time dedicated to filing this motion, as Plaintiff had previously briefed the punitive damages arguments in opposing the other defendants' motions for summary judgment.

DECLARATON OF LAWRENCE ORGAN IN SUPPORT OF PLAINTIFF'S MOT. FOR ATTORNEY'S FEES

from Plaintiff. This was especially troubling given that Tesla included Martinez—a then-current Tesla employee—on its witness list at the first trial and, despite claiming that there was "no evidence" that Hurtado worked with Plaintiff in subsequent filings, including Hurtado on its witness list *for the first time on retrial*. Although the Court denied Plaintiff's motion, it was reasonably brought given the self-executing nature of witness preclusion sanctions under Rule 37 and Tesla's refusal to comply with the Court's previous orders. Dkt. 160.

- Pretrial briefing requested by the Court (Dkt. 240): In advance of the first trial, Tesla argued that discovery responses from the staffing agencies should be inadmissible as evidence. Tesla filed briefing on this issue, again requiring a response from Plaintiff. Dkt. 245, 246. The Court denied Tesla's briefing from the bench.

- Tesla's motion to strike expert Chip Mahla's testimony (Dkt. 281): Tesla filed a motion to strike the testimony of economist Chip Mahla in the first trial, necessitating a response from Plaintiff. Dkt. 286. The Court denied the motion. Dkt. 303.

- Tesla's motion for Judgment as a Matter of Law (Dkt. 282): Tesla filed a motion for judgment as a matter of law during the first trial, claiming Plaintiff had not established that he was in a contractual relationship with or was an intended beneficiary of a contract with Tesla, necessitating a response from Plaintiff. Dkt. 287. The Court denied Tesla's motion. Dkt. 303.

- Tesla's motion for judgment as a matter of law, new trial, or remittitur (Dkt. 317): Tesla moved for judgment as a matter of law or new trial on the grounds that the liability findings were not supported by evidence, and moved for a remittitur on the compensatory and punitive damages awards—again requiring a response from Plaintiff. Dkt. 321. The Court upheld the first jury's liability findings but remitted the $137.9 damages award to $13.5 million. Dkt. 317. Ultimately, given Tesla's

threats ("You will never see a penny. We will appeal forever."), uncertainty over whether Tesla would pay, desire to avoid the expense of appeal, and a desire to preserve his right to appeal the remitted amount, Plaintiff opted for a damages-only retrial over the proffered remittitur.

- Tesla's second new trial motion (Dkt. 359): After Plaintiff rejected the remittitur and opted for a damages-only retrial, Tesla continued to seek a new trial on liability—yet again requiring a response from Plaintiff. The Court rejected Tesla's order, noting, "... I already decided this question. There appears to be no reason—aside from strategic gamesmanship—that Tesla could not have made these same arguments when I previously decided this issue. Tesla's motion is judicially estopped and procedurally barred." Dkt. 365 1:15-19.

- Joint Pretrial Conference Statement (Dkt. 398): Though the Court had already *twice* rejected Tesla's attempts to retry liability, Tesla returned to this argument in the joint pretrial conference statement. Tesla argued that "the Court already determined that the second jury will need to make an independent assessment of whether Mr. Diaz is entitled to punitive damages," again requiring Plaintiff to brief this issue for the Court. Dkt. 398 4:19-25.

- Supplemental briefing regarding Michael Wheeler (Dkt. 413): After the Court rejected Tesla's motion *in limine* to exclude Mr. Wheeler's testimony, Tesla again attempted to relitigate the issue, claiming at the pretrial conference that there was no evidence Plaintiff was aware of an alleged racial hate crime against Mr. Wheeler and thus Mr. Wheeler's testimony should not be admissible, leading the Court to request supplemental briefing. Dkt. 409. The Court ultimately ruled in Plaintiff's favor and allowed the testimony, though as discussed blow, Tesla engaged in substantial misconduct in an attempt to undercut Mr. Wheeler's testimony. Dkt. 417.

- Tesla's objections to expert Amy Oppenheimer's testimony (Dkt. 422): In advance of the second trial, Tesla sought to exclude the testimony of expert Amy Oppenheimer, again necessitating a response from Plaintiff. The Court overruled the objections. Dkt. 434.

- Plaintiff's objections to Tesla's opening statement (Dkt. 433): Once the damages-only retrial began, Tesla's counsel began its opening statement with multiple incidences of misconduct, first claiming that harasser Ramon Martinez's conduct was not attributable to Tesla (after the first jury's determination to the contrary), and that Plaintiff was not harmed by Tesla's conduct (again contrary to the established liability findings). The Court denied Plaintiff's objections as they were not timely made; however, the objections were reasonably brought: Plaintiff had already made multiple objections during Tesla's opening statement and did not wish to create a perception that his counsel was attempting to hide the truth from the jury. Dkt. 438.

- Tesla's impeachment brief regarding Michael Wheeler (Dkt. 440): During the retrial, for the first time, Tesla ambushed witness Michael Wheeler with an e-mail purporting to show it had investigated Mr. Wheeler's complaint of a racial hate crime—and found it was not racial in nature at all. Over counsel's objections, and after the Court ruled the exhibit inadmissible, Tesla's counsel pretended to read the e-mail into the record while materially misrepresenting its contents. The Court subsequently ordered Tesla to brief the issue, again necessitating a response from Plaintiff. Dkt. 441. Ultimately, the Court upheld Plaintiff's objections and chastised counsel on the record for misrepresenting the contents of the email.

- Plaintiff's brief regarding improper questioning on excluded evidence of Plaintiff's criminal history (Dkt. 446): In advance of both trials, the parties stipulated that no evidence or testimony would be presented regarding Mr. Diaz's criminal history; nevertheless, Tesla's counsel questioned Mr. Diaz, over

counsel's objections, about the redacted portions of his application for employment—which concerned that same criminal history. Plaintiff could not testify about his criminal history, so he appeared evasive at best and like a liar at worst on the stand. This required Plaintiff to promptly file supplemental briefing, which resulted in a curative instruction. Dkt. 446.

- Plaintiff's briefing regarding improper accusations that Plaintiff was a serial racial and sexual harasser (Dkt. 452): While cross-examining Mr. Diaz, Tesla's counsel accused him of racial and sexual harassment against two coworkers over counsel's objections—with no basis in any type of admissible evidence and no conceivable relevance to Plaintiff's case. This likewise required Plaintiff to promptly move for relief in the form of a curative instruction, which the Court granted from the bench.

- Plaintiff's motion for mistrial (Dkt. 453): By the second-to-last day of trial, Tesla's counsel had engaged in numerous instances of misconduct, including by referring to settlements with dismissed parties, baselessly accusing Mr. Diaz of misconduct like forging a doctor's note and harassing coworkers, attacking Plaintiff's counsel, questioning Plaintiff about excluded evidence of his criminal history, misrepresenting the contents of the Wheeler e-mail to the jury, and introducing new evidence in violation of the Court's orders. The cumulative effect of this misconduct required Plaintiff to promptly file a mistrial motion, on which the Court deferred ruling. Plaintiff renewed the motion following the trial. Dkt. 478. Though the Court rejected the renewed motion, it agreed with Plaintiff that Tesla had engaged in serious, and intentional, misconduct. Dkt. 491.

- Tesla's motion to alter or amend the judgment (Dkt. 479): Following the retrial, Tesla again moved to reduce the punitive damages to a 9:1 ratio from the 17:1 ratio awarded by the second jury. This again required a responsive filing from Plaintiff and the Court denied Tesla's motion in its entirety, holding that Tesla's

1  highly reprehensible conduct warranted a double-digit punitive multiplier. Dkt.

2  491.

3  • Plaintiff's Notice of New Evidence (Dkt. 485): Following the close of discovery,

4  Plaintiff learned that Tesla had withheld photographic evidence of racial graffiti

5  in the restrooms during Plaintiff's tenure at Tesla—no such photographic

6  evidence was ever introduced at either trial. Though the Court rejected Plaintiff's

7  request for a new trial on this ground, it did hold the document should have been

8  disclosed during discovery. Dkt. 491.

9  **<u>ASSOCIATING OTHER FIRMS INTO THE *DIAZ* MATTER</u>**

10  41.    In 2019, I decided that my firm needed additional help to try the case. I have

known Bernard Alexander since at least 2008, and he and I had numerous discussions about

cases and case strategy as well as working together through CELA's trial college. Mr. Alexander

enjoys a reputation as one of the best civil rights trial attorneys in the state, and I knew that he

would be a tremendous asset to the *Diaz* team. Based on our years of experience together, I knew

that we could work seamlessly together. In addition, I knew that Mr. Alexander had won a

considerable victory for a client in a previous case where the defendant was represented by

Tesla's then lead counsel, Tracy Kennedy. After conferring with my clients, I asked Mr.

Alexander to join the case, and he accepted. At this point, discovery was nearly complete and we

began to focus on trial strategy and trial themes.

42.    For purposes of the first trial, we decided that the in-trial team would consist of

myself, Mr. Alexander, Ms. Nunley and Sabrina Grislis, my trial paralegal. In addition, Ms.

Avloni would attend trial to help summarize the proceedings, help with strategy and begin

focusing on evidence for closing argument. Ms. Susan Organ also reviewed the daily transcripts

to help put together the closing PowerPoint slides. Leading up to trial, we worked as a team

preparing witnesses and evidence and developing the themes and arguments to be made at trial.

Additional firm members were brought in for specific issues as needed.

DECLARATON OF LAWRENCE ORGAN IN SUPPORT OF PLAINTIFF'S MOT. FOR ATTORNEY'S FEES

43.     Numerous different sources identified the first verdict of $136.9 million as the largest race harassment verdict in American history. The verdict was extensively covered by numerous national and international news media. These included appearances for myself and my client on CNN's Don Lemon show, Good Morning America, The NBC Nightly News, The Washington Post, The New York Times, Bloomberg News, The Los Angeles Times, the San Jose Mercury News, The San Francisco Chronicle, USA Today, as well as numerous publications overseas.

44.     After we won the first verdict, Tesla fired its trial counsel Sheppard Mullin and hired Quinn Emanuel with its named partner Kathleen Sullivan as the lead. To counter this legal firepower, I determined that we needed additional post-trial and appellate expertise. I was fortunate to be able to recruit Michael Rubin from Altshuler Berzon LLP to join Mr. Diaz's team. Mr. Rubin enjoys a reputation as one of the best appellate attorneys in California if not the United States when it comes to employment and civil rights matters. Mr. Rubin and his team provided vital strategy, drafting, research and direction for all post-trial matters. Mr. Rubin also took the lead on efforts to have the Court certify a question to the 9th Circuit after the Court's remittitur. For the retrial, Altshuler Berzon was integrated into the retrial team to help prepare the case for retrial. Mr. Rubin's associate Jonathan Rosenthal attended trial in person to provide appellate direction if needed and help with trial strategy and Mr. Rubin attended remotely and stepped in on several occasions to argue points of last were raised during the trial.

45.     After being informed that Quinn Emanuel's Alex Spiro would be lead counsel for Tesla on retrial, I contacted Dustin Collier, whom I have known and watched in trial over the years. Mr. Collier and I have worked in the CELA Trial College together, and I have always been impressed by his intelligence and keen strategic mind. Given his trial skills, I thought it would be extremely valuable to add Mr. Collier to our trial team. In December 2022, I began talking to him about strategy in the case, and in early 2023 Mr. Collier and his firm were added to Mr. Diaz's trial team. One of Mr. Collier's jobs was to help prepare Mr. Diaz for cross examination by Mr. Spiro. In addition, he and his team ended up handling numerous witnesses in

the retrial to free up time for me to coordinate the team and for Mr. Alexander to focus on messaging and opening and closing arguments.

46.     I also began researching and analyzing Mr. Spiro's trial techniques. I reviewed transcripts from trials in which he had been counsel and I attended several days of the *Littleton v. Musk* trial before Judge Chen in January 2023.

47.     Because Ms. Avloni left my firm in 2022, I needed an additional attorney from my firm to assist with strategy and drafting. Accordingly, I added Ms. Marqui Hood to the trial team. Ms. Hood took over for the tasks that Ms. Avloni had previously performed.

48.     Tesla's counsel made it clear to the Court and to Plaintiff's counsel that they intended to try a different case to the jury in the retrial. This of course was by necessity because liability was established and because they made clear that they intended to attack Mr. Diaz and his witnesses on their credibility. As a result, we had to re-analyze the deposition transcripts and the transcripts from the first trial. This also required additional work with Mr. Diaz to try to prepare him against the expected attacks on his character. We conducted numerous focus groups to help with messaging, particularly for the second trial. Based on David Ball's most recent book on damages, Mr. Collier and I decided to try a different approach to showing Mr. Diaz's damages by focusing more on the impact of the conduct. It was also hoped that this approach would not be easily attacked by Tesla.

49.     For purposes of the second trial, we had many more team members to coordinate against the significant resources Quinn Emanuel was putting into the case. We understood that we had to look at everything afresh to counter Tesla's anticipated new approach. I acted as the director of our team but worked closely with Mr. Alexander, Mr. Rubin and Mr. Collier in making strategic decisions. We worked as a team preparing witnesses and evidence and developing the themes and arguments to be made at trial. Additional firm members were brought in for specific issues as needed.  We held regular team meetings with all members of the team to discuss strategy, the findings of our focus groups, and to predict the approaches that Tesla would take. We also used these meetings as opportunities to make assignments for the numerous tasks involved in the retrial. In terms of the major division of labor for trial. Ms. Nunley, Ms. Hood,

and Ms. Durkin from CCRLG and Michael Rubin and Mr. Rosenthal, and other members of his team from Altshuler, were the primary drafters of motions and oppositions to motions. Because Mr. Alexander was involved in a trial immediately before the retrial, we shifted work to Mr. Collier's team who helped prepare examinations and analyze the evidence with their new perspective. My team again prepared various examinations and prepared new materials for opening statement. For closing argument, Michael Rubin, Marqui Hood and Susan Organ would watch or listen to the proceedings and note important information for closing. We also had numerous people attend trial to give feedback to the trial team. Ms. Organ also prepared the closing PowerPoint slides in consultation with Mr. Alexander and the team. The final trial team contained myself, Mr. Alexander, Mr. Collier, Ms. Nunley and Ms. Grislis.

50.    Plaintiff's counsel has summarized the merit's lodestar in the attached chart which includes each biller's rate and time and total request.  This is attached as Exhibit 1 to my declaration.

51.    I should note that some of the time entries may seem relatively short given the scope of the described tasks. This is because throughout the various litigations my firm has handled against Tesla, Tesla has raised the same legal arguments. Accordingly, there were some efficiencies obtained because of this. Conversely, although the facts did not change, the volume of materials to review, particularly for the retrial was much larger which necessitated more time reviewing depositions and trial testimony.

## MEET AND CONFER WITH TESLA

52.    Mr. Rubin and I met with Dan Posner and one of his colleagues on Friday, October 13, 2023, in an effort to meet and confer about issues raised in the accompanying fees motion in hopes of eliminating some of the issues the Court might have to analyze in relation to this motion. That discussion did result in a briefing schedule but no agreement on matters at issue in this motion. We specifically asked whether Tesla would stipulate either to our hourly rates or to the reasonableness of the time we were requesting. We informed Tesla of the range of rates we would be seeking, the approximate lodestar total we would be requesting, and the various multiplier amounts that we would seek to have applied to different stages of the

litigation. We also informed Tesla that if it declined to stipulate to our hourly rates or time, we would like Tesla to produce its attorneys' rates and time because we believed Tesla's rates and time would be higher than ours. Mr. Posner stated that he would have to see our motion before being able to address any of the issues presented in the meet and confer, and declined to produce Quinn Emmanuel's hourly rates or time records.

**BILLING ADJUSTMENTS**

53.     After the Court entered judgment, I reviewed the time runs of myself and the attorneys and staff in my firm.  I noticed in my review that not all time was captured in the time records, so these records understate the actual amount of time that was spent on this case.  In situations where work could be construed as duplicative, I endeavored to not bill for duplicative entries except where they involved work that is collaborative by its very nature such as strategy meetings or brainstorming meetings with Mr. Alexander, Ms. Nunley, Mr. Rubin and Mr. Collier among others. I also cut out records for time spent exclusively on Owen Diaz's case against his staffing agency Citistaff Solutions. I also cut any time spent exclusively on Demetric Di-Az's case except for entries associated with Demetric's deposition which was important for Owen Diaz's case, though I did cut some time spent preparing Demetric for his deposition.  So, for example, I cut out 5.6 hours preparing Demetric Di-Az for deposition on April 9, 2018, and May 14, 2018, because those entries related to preparing Mr. Di-Az for deposition but I included the 10.5 hours of time on May 15, 2018, which was spent during the all-day deposition in San Francisco and the travel time from my office in San Anselmo. I did not include any time spent on Mr. Patterson's case except the time spent for his deposition and the time spent relative to potentially calling him as a witness for Mr. Diaz.

54.     Because Plaintiff's theory of recovery against Tesla depended in part on the contractual and joint-employer relationship with respect to Mr. Diaz, the discovery that was done with respect to Citistaff Solutions, West Valley Staffing, and NextSource were important components relating to the liability of Defendant Tesla. Although I exercised billing discretion by cutting out time directly related to discovery propounded to Citistaff, West Valley Staffing, and NextSource, much of the information obtained from or relating to these defendants was

material to the case against Tesla. For example, Kevin McGinn was the PMK from NextSource and he gave critical testimony about the contractual relationship and how Tesla was in control of the workers once they went to work at the factory.   Exhibit 3 at trial was the Master Services Agreement between NextSource and Tesla and helped show the contract under which Mr. Diaz was hired. Wayne Jackson was a critical witness who worked for NextSource. The investigation of Mr. Diaz's complaint about the jigaboo drawing (Trial Exhibits 1 & 2) took place by Chartwell VP of Human Resources Jacklin Delgado. The notes from her investigation (Trial Exhibit 287) were the only statement Plaintiff had to cross-examine Ramon Martinez in the first trial.

55.     Before the first trial, Plaintiff dismissed several causes of action and did not oppose the motion for summary adjudication as to the Unruh Claim. The factual components of these claims overlapped with the factual components of Plaintiff's harassment and failure to prevent claim. There were no facts that were developed in discovery that were excluded at trial based on the dismissal of the other causes of action.

56.     Because of the historical nature of my billing review and the fact that this litigation has been ongoing for approximately six years, there were some time entries which included references to discovery related to several defendants. In those situations, I typically cut the time requests from the total time entered with 50% to 75% reductions depending on the number of defendants referenced. In this way, I tried to isolate the submitted time runs to only time related to prosecuting Owen Diaz's case against Tesla.

57.     Two of my newer associates, Zarrina Ozari and Kira Brekke attended the trials and provided feedback on the case while we were going through trial. I cut their respective time even though they did provide some helpful insights. The total hours cut for Ms. Ozari were 9.1 hours of time, and the total hours cut for Ms. Brekke were 67.4 hours. My partner Julianne Stanford performed various tasks during the trial, but I cut her time entirely as part of the billing judgments I made.

58.     Ms. Emily Kohlheim who assisted with the retrial provided important information for the retrial. A Berkeley Law graduate, Ms. Kohlheim's keen analysis was helpful in analyzing

some of the potential approaches by Tesla's new trial counsel. She also helped analyze

information from the focus groups we took to prepare for trial. Ms. Kohlheim attended the retrial

in this matter and provided feedback about the conduct of the trial and trial strategy as well as

coordinating with witnesses to ensure they were available and ready to testify, but I exercised

billing judgment as to that time and cut a total of 53 hours of time from Ms. Kohlheim's total

time for trial related hours spent. I also cut approximately 60 hours of time for Ms. Susan Organ

on the retrial in exercising billing judgments even though she prepared the opening and closing

PowerPoint and participated in team strategy meetings and reviewed the daily transcripts for the

retrial and listened to the trial for facts to include in the closing argument.

      59.    Attached hereto as **Exhibit 2** is a true and correct printout of the time runs as

exported to excel and edited to preserve attorney work product for my firm's requested time in

this matter through October 23, 2023. These time runs are after billing judgments have been

exercised.

      60.    The total hours that were cut from the time runs in Exhibit 2 is 582.4 hours. These

hours were cut either because they appeared to be duplicative, irrelevant to the case that was

tried, or because I exercised billing judgments as I would do for paying clients. So for example, I

cut 69.7 hours of my time and 241.7 hours of Ms. Nunley's time. These reductions amount to

about 9.96 percent of the total time worked by my firm members on the *Diaz* case.

      61.    The total lodestar without enhancement for my firm is as follows:

| Attorney/Staff | Hourly Rate | Hours Spent | Total |
|---|---|---|---|
| Lawrence A. Organ | $975 | 2356.4 | $2,368,372.50 |
| Marqui Hood | $900 | 128 | $115,200 |
| Molly Durkin | $750 | 46.2 | $32,340 |
| Cimone Nunley | $500 | 1518.7 | $10,890 |
| Navruz Avloni | $725 | 449 | $325,525 |
| Emily Kohlheim | $425 | 75.4 | $32,045 |
| Noah Baron | $600 | 21 | $12,600 |

| CCRLG Law Clerks and Paralegals | $225 | 740 | $166,500 |
|---|---|---|---|
| **TOTAL** | | | **$3,811,932.50** |

62.     Attached as **Exhibit 3** is a true and correct copy a spreadsheet detailing everyone's time with a multiplier applied to the different time periods of the case. So for the work on the first trial through October 5, 2021, Plaintiff seeks a 2.0 multiplier for the 3,271.3 hours that CCRLG timekeepers worked on the case up to that point. For the period from October 6, 2021 until February 6, 2022, Plaintiff seeks a 1.5 multiplier for the 469.8 hours that CCRLG timekeepers worked during that time period. For all time after that except the Fees on Fees work, Plaintiff seeks a 1.2 multiplier on the 1728.7 hours CCRLG spent on the retrial. We are not seeking a multiplier on the 151 hours of work for Fees on Fees work related to the case. Accordingly, we pulled out the time spent on fees on fees work out of the multiplier spreadsheet and then added it back in the last columns next to the totals. This way no multiplier was applied to fees on fees work.

## CASE EXPENSES

63.     In addition to the significant number of hours that my firm worked on this case, we also Plaintiff Owen Diaz also incurred expenses of approximately $187,145.24 that were advanced by my firm and partly by Mr. Alexander's firm because Mr. Diaz had insufficient financial resources to pay for litigation expenses. Plaintiff seeks reimbursement of those expenses reasonable and necessary for the litigation of this case. Some of these expenses such as expert fees are specifically permitted to a prevailing plaintiff in a civil rights action under 42 U.S.C. §1988. Other expenses are typical to trials such as use of juror consultants which both parties used at least in the first trial. My firm primarily advanced these expenses, but my co-counsel also incurred expenses related trying the case.

64.     Plaintiff's expenses incurred by my firm are detailed in the attached printout from MyCase showing the costs.  (See **Exhibit 4.**) Some of the costs, $61,865.50 were part of the Bills of Costs associated with the first and second trial. These costs are not included in the current

request as they have already been awarded by the Court. Therefore, the expenses detailed here are only for expenses that were reasonably incurred by my firm but which have not been determined by the Court.

65.     For the Court's convenience, Plaintiff has also prepared a consolidated costs spreadsheet (See **Exhibit 6**) so that the Court can review all costs incurred by my firm as well as Altshuler Berson and Mr. Alexander's firm. Mr. Collier's firm did not submit any reimbursement for expenses in conjunction with his fee declaration.

66.     Plaintiff retained five experts over the course of the litigation. Plaintiff initially retained Dr. Bruce Smith to evaluate the psychological impact of the race harassment on Owen Diaz and Demetric Di-Az for the mediation that was scheduled with Tesla in 2018. Plaintiff spent $9,205 on this evaluation but this was for both clients, so Plaintiff is only claiming half or $4,602.50 for Mr. Owen Diaz. Plaintiff also retained Michael Robbins to provide his opinions regarding Tesla's HR policies and practices. His opinions were helpful in guiding some of the discovery in the case. His expert services cost $10,500. Neither Dr. Smith nor Mr. Robbins were available for trial. Accordingly, Plaintiff retained new experts for trial. We hired Amy Oppenheimer to provide expert opinions on Tesla's HR and investigation policies. She testified at both the original trial and the retrial. Her testimony highlighted the failure by Tesla to take adequate steps to prevent the harassment from occurring and its reprehensible conduct in doing so. The total costs for Amy Oppenheimer were $41,106.00. (See **Exhibit 7** for true and correct copies of her bills.) Dr. Anthony Reading was retained to opine on Owen Diaz's emotional distress damages and the nature of emotional distress damages in race harassment cases. Dr. Reading testified at both trials and his costs were split between my firm and Mr. Alexander's firm. The total costs for Dr. Anthony Reading were $28,224.00. (See **Exhibit 8** for true and correct copies of his bills which do not include the $5,000 retainer that was paid.) In addition, Plaintiff hired expert economist Dr. Charles Mahla to opine on Tesla's financial condition. Plaintiff sought a stipulation on this issue, but Tesla refused so Dr. Mahla's testimony was needed for punitive damages purposes. Dr. Mahla testified in both trials. The total costs for Dr. Mahla were $24,614.15. (See **Exhibit 9** for true and correct copies of his bills.) <u>The total costs</u>

for the experts who testified at trial was $93,944.15 and for the pretrial experts was $15,102.50 for a **total cost for Plaintiff's experts of $109,046.70**.

67.     Plaintiff also retained jury consultant Harry Plotkin to assist with trial strategy and jury selection. Race harassment cases are particularly difficult to prove, and I have found that jury consultants such as Mr. Plotkin – who is recognized as one of the best in California – are adept at helping simplify difficult cases such as the instant one where Mr. Diaz was employed through a staffing company. Mr. Plotkin assisted counsel with focus group research, trial strategy and jury selection at both trials. He helped design the juror questions and assisted Mr. Alexander with jury selection. Plaintiff notes that Ms. Kennedy used a jury consultant in the first trial, but we are unaware whether Tesla used one in the second trial. Based on my knowledge and experience, it is typical for the community of plaintiff's employment civil rights lawyers and in the various cases that I have tried over the years to bill a jury consultant's work separately as opposed to including it in overhead.  **Mr. Plotkin's total costs for both trials were $29,130.93**. (See **Exhibit 10** for true and correct copies of his bills.)

68.     Several of the attorneys in my firm do not work out of our Bay Area offices. Cimone Nunley works remotely from Sacramento. Marqui Hood works remotely from Los Angeles. Accordingly, we seek travel expenses and accommodation for Ms. Nunely for both the 2021 trial and the 2023 trial. We also are requesting travel expenses and accommodation for Ms. Hood for the 2023 trial. Prior to Ms. Hood joining my firm, I was required to travel to Los Angeles to take the deposition of key HR witness Erin Marconi, so this request for expenses includes that travel expense. In addition, we have requested various other travel expenses such as travel and meal expenses related to taking or defending depositions in the case. These travel expenses are all the types of travel expenses that law firms typically charge to their hourly paying clients. The total travel expenses for which CCRLG seeks reimbursement is $9,843.80.

69.     Plaintiff seeks reimbursement for postage and delivery expenses that were not part of the Bills of Costs that have already been submitted to the Court. These postage and delivery costs total $2,099.78.

DECLARATON OF LAWRENCE ORGAN IN SUPPORT OF PLAINTIFF'S MOT. FOR ATTORNEY'S FEES

70.     Plaintiff seeks reimbursement for miscellaneous expenses relating to preparing for trial and litigating the case. These expenses include investigation costs with Stu Kohler who is a private investigator who helps find witnesses. A mediation expense for Jeff Ross in the amount of $1,800. These miscellaneous expenses include costs related to focus groups which included one focus group organized by our jury consultant Harry Plotkin and several other focus groups organized by my firm. These focus group expenses include the ads to recruit participants and payments to the focus group participants. In addition, these expenses include expenses for trial related materials like exhibit tabs and dividers, demonstrative exhibits, and ordering duplicate original transcripts for use during the retrial. These miscellaneous expenses are detailed in Exhibit 4 and total $18,586.66.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct based on my knowledge and belief.  Executed October 25, 2023, in San Anselmo, California.

_____

Lawrence A. Organ

# Exhibit 1

| EXHIBIT 1: BASE LODESTAR WITHOUT MULTIPLIERS | | | | |
|---|---|---|---|---|
| **Attorney/Staff** | **Year** | **Rate** | **Hours** | **Lodestar** |
| Altshuler Berzon | | | | |
| Michael Rubin | 1977 | $1275 | 496.6 | $633,165.00 |
| Jonathan Rosenthal | 2019 | $650 | 614.65 | $399,522.50 |
| Corrine Johnson | 2012 | $825 | 196.4 | $162,030.00 |
| Sam Hull | 2022 | $550 | 15.7 | $8,635.00 |
| Altshuler Berzon Law Clerks and Paralegals | N/A | $325/350 | 91.2 | $29,661.00 |
| Alexander, Morrison, & Fehr | | | | |
| Bernard Alexander | 1986 | $1200 | 967.6 | $1,161,120.00 |
| Britt Karp | 2011 | $675 | 39 | $26,325.00 |
| Natalie Khoury | 2021 | $350 | 49.9 | $17,465.00 |
| Gus Ham (Paralegal) | N/A | $225 | 48.4 | $10,890.00 |
| California Civil Rights Law Group | | | | |
| Lawrence Organ | 1994 | $975 | 2356.4 | $2,368,372.50 |
| Marqui Hood | 2001 | $900 | 128 | $115,200.00 |
| Molly Durkin | 2006 | $750 | 46.2 | $32,340.00 |
| Navruz Avloni | 2011 | $725 | 449 | $325,525 |
| Cimone Nunley | 2018 | $500 | 1518.7 | $759,350.00 |
| Emily Kohlheim | 2021 | $425 | 75.4 | $32,045.00 |
| Noah Baron | 2015 | $600 | 21 | $12,600 |
| CCRLG Law Clerks/Paralegals | N/A | $225 | 740 | $166,500 |
| Collier Law Firm | | | | |
| Dustin Collier | 2009 | $750 | 272.93 | $204,697.50 |
| V. Joshua Socks | 2012 | $700 | 83.1 | $58,170.00 |
| Drew Teti | 2009 | $550 | 40.9 | $22,495.00 |
| Elizabeth Malay | 2013 | $400 | 187.4 | $74,960.00 |

# Exhibit 2

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 2/27/2018 | Navruz Avloni | Communication | 0.3 | Meet with Larry Organ regarding Case Management Conference, General Order no. 71 per the Judge's orders; determine scope of discovery. |
| 4/5/2018 | Navruz Avloni | Review/ Analyze | 0.1 | Saved Defendants Citistaff's and Tesla's initial disclosures in original format using site link. |
| 4/5/2018 | Navruz Avloni | Review/ Analyze | 0.1 | Checked Defendant West Valley's email of initial disclosures. |
| 4/6/2018 | Navruz Avloni | Draft/ Revise | 0.2 | Revised stipulation to continue mediation per Barbara Antonucci's edits. Email to/from counsel regarding mediation stipulation. |
| 4/9/2018 | Navruz Avloni | Communication | 0.2 | Meeting with Demetric Di-az regarding his deposition |
| 4/10/2018 | Navruz Avloni | Review/ Analyze | 0.1 | Reviewed the notice of unavailability of Barbara Antonucci, save to Dropbox |
| 4/10/2018 | Navruz Avloni | Other | 0.2 | Communication with client. |
| 4/10/2018 | Navruz Avloni | File/ Serve | 0.1 | Filed mediation stipulation. |
| 4/11/2018 | Navruz Avloni | Other | 0.2 | Clarified information with client |
| 4/11/2018 | Navruz Avloni | Review/ Analyze | 0.1 | Reviewed Judge Orrick's order regarding the stipulation to continue the mediation, save to Dropbox |
| 4/12/2018 | Navruz Avloni | Communication | 0.1 | Email to/from clients regarding CONFIDENTIAL STUFF. |
| 4/16/2018 | Navruz Avloni | Communication | 0.1 | Telephone call with Demetric Di-az regarding his deposition |
| 5/1/2018 | Navruz Avloni | Draft/ Revise | 1.5 | Draft the deposition notice of Defendant Tesla's person most knowledgeable. |
| 5/1/2018 | Navruz Avloni | Communication | 0.2 | Strategy discussion with Larry Organ regarding Defendant Tesla's person most knowledgeable. |
| 5/1/2018 | Navruz Avloni | Communication | 0.1 | Email to/from the mediator regarding case status. |
| 5/2/2018 | Navruz Avloni | Review/ Analyze | 0.1 | Reviewed orders from ADR, calendaring briefing schedule for mediation brief. |
| 5/2/2018 | Navruz Avloni | Communication | 0.3 | Communication regarding settlement with Larry Organ |
| 5/2/2018 | Navruz Avloni | Communication | 0.1 | Telephone call with Owen Diaz regarding settlement. |
| 5/2/2018 | Navruz Avloni | Communication | 0.1 | Telephone call with Demetric Di-az regarding settlement. |
| 5/2/2018 | Navruz Avloni | Communication | 0.1 | Reviewed email from mediator regarding briefing. |
| 5/2/2018 | Navruz Avloni | Communication | 0.1 | Email to opposing counsel with our initial settlement amount. |
| 5/2/2018 | Navruz Avloni | Communication | 0.3 | Email exchange with opposing counsel regarding separate demands. Discussion with Larry Organ, telephone call with Owen Diaz regarding demand amount. |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 5/2/2018 | Navruz Avloni | Meet | 0.3 | Meet with Larry Organ and Cimone Nunley regarding settlement issues |
| 5/3/2018 | Navruz Avloni | Plan/ Prepare | 0.1 | Telephone call with client Owen Diaz regarding discovery responses; email to Cimone Nunley. |
| 5/4/2018 | Navruz Avloni | Draft/ Revise | 0.2 | Amend the Rule 30 deposition notice (Defendant Tesla's person most knowledgeable). |
| 5/7/2018 | Navruz Avloni | Communication | 0.1 | Email to client Owen Diaz regarding deposition prep and requested documents. |
| 5/9/2018 | Navruz Avloni | Communication | 0.1 | Telephone call with client Owen Diaz regarding deposition prep. |
| 5/10/2018 | Navruz Avloni | Plan/ Prepare | 3.5 | Meet with client Owen Diaz to prepare for his deposition |
| 5/10/2018 | Navruz Avloni | Communication | 0.3 | Meet with Larry Organ prior to meeting with Owen Diaz regarding deposition prep |
| 5/14/2018 | Navruz Avloni | Communication | 0.1 | Discussion with Owen Diaz re CONFIDENTIAL stuff. |
| 5/14/2018 | Navruz Avloni | Review/ Analyze | 0.1 | Review email to client Owen Diaz with relevant docs |
| 5/14/2018 | Navruz Avloni | Communication | 0.1 | Email exchange with mediator regarding starting demand amount. |
| 5/15/2018 | Navruz Avloni | Appearance/ Attend | 8 | travel to/from deposition; attend deposition of Demetric Di-az |
| 5/15/2018 | Navruz Avloni | Communication | 0.1 | Email to Dr. Bruce Smith regarding doing expert psychiatric evaluations of clients Owen Diaz and Demetric Di-az |
| 5/17/2018 | Navruz Avloni | Communication | 0.1 | Telephone call with client Demetric Di-az confirming his appointment with Dr. Smith. Sent emails and texts to clients with their appointment information. |
| 5/17/2018 | Navruz Avloni | Plan/ Prepare | 0.2 | Prepared for meeting with Owen Diaz for his deposition prep. |
| 5/17/2018 | Navruz Avloni | Meet | 3.3 | Meet with client Owen Diaz to prepare him for his deposition. |
| 5/17/2018 | Navruz Avloni | Communication | 0.2 | Email to Dr. Smith with details regarding consult. |
| 5/18/2018 | Navruz Avloni | Draft/ Revise | 3.9 | Revise client Owen Diaz's responses to Defendant Tesla's request for production of documents, set one and Defendant Citistaff's request for production of documents, set one. |
| 5/20/2018 | Navruz Avloni | Communication | 0.1 | Discussion with Larry Organ regarding mediation strategy. |
| 5/20/2018 | Navruz Avloni | Communication | 0.1 | Email to Ramzi Nimr regarding subpoenas. |
| 5/20/2018 | Navruz Avloni | Communication | 0.1 | Email exchange with Plaintiff Owen Diaz regarding verifications. |
| 5/20/2018 | Navruz Avloni | Communication | 0.1 | Discussion with Larry Organ regarding new documents produced by Defendants Tesla and Citistaff. |
| 5/20/2018 | Navruz Avloni | Communication | 0.1 | Discussion with Larry Organ regarding settlement numbers. |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 5/20/2018 | Navruz Avloni | Draft/ Revise | 0.1 | Added notes from Demetric Di-az's deposition. |
| 5/20/2018 | Navruz Avloni | Review/ Analyze | 0.1 | Reviewed the PACER docket for details on the mediation |
| 5/20/2018 | Navruz Avloni | Communication | 0.2 | Telephone call with Plaintiff Owen Diaz regarding setting a meeting, deposition, and newly produced documents. |
| 5/20/2018 | Navruz Avloni | Meet | 0.1 | Meet with Larry Organ to discuss the deposition of Owen Diaz |
| 5/21/2018 | Navruz Avloni | Review/ Analyze | 0.6 | Review Defendant Tesla's new document production bates labeled TESLA 308-411 |
| 5/21/2018 | Navruz Avloni | Communication | 0.2 | Communication with Larry Organ regarding Plaintiff Owen Diaz's deposition. |
| 5/21/2018 | Navruz Avloni | Communication | 0.1 | Email to/from expert Dr. Smith. |
| 5/21/2018 | Navruz Avloni | Plan/ Prepare | 0.5 | Phone conversation with Plaintiff Owen Diaz regarding deposition preparation. |
| 5/21/2018 | Navruz Avloni | Draft/ Revise | 0.4 | Prepared additional documents for production. |
| 5/22/2018 | Navruz Avloni | Appearance/ Attend | 8 | Attended the deposition of Plaintiff Owen Diaz with Larry Organ, and travel to/from. |
| 5/22/2018 | Navruz Avloni | Other | 0.1 | Saved all new documents from client Owen Diaz to DropBox, email to Noah Baron with instructions for document preparation. |
| 5/22/2018 | Navruz Avloni | Communication | 0.1 | Email to opposing counsel with supplemental document production |
| 5/23/2018 | Navruz Avloni | Communication | 0.1 | Discussion regarding Owen Diaz being late to his appointment with Dr. Smith. |
| 5/29/2018 | Navruz Avloni | Communication | 0.1 | Email exchange with expert Dr. Smith. |
| 5/30/2018 | Navruz Avloni | Other | 0.1 | Downloaded deposition transcripts of Plaintiff Owen Diaz and Demetric Di-az. |
| 5/30/2018 | Navruz Avloni | Communication | 0.1 | Email to expert Dr. Smith with deposition transcripts. |
| 5/30/2018 | Navruz Avloni | Communication | 0.4 | Email exchange with opposing counsel, reviewed notice, discussion with Larry Organ regarding deposition strategy. |
| 5/30/2018 | Navruz Avloni | Other | 0.1 | Organized the exhibits from Owen Diaz deposition. |
| 5/31/2018 | Navruz Avloni | Draft/ Revise | 0.3 | Prepared the deposition subpoena of Rovilla Wettle, email exchange with process server Rob Goodstein. |
| 5/31/2018 | Navruz Avloni | Draft/ Revise | 0.2 | Reviewed the email from counsel for Defendant Tesla regarding the person most knowledgeable deposition; respond to counsel with Plaintiffs' position. |
| 6/1/2018 | Navruz Avloni | Communication | 0.1 | Send email to Bridget Mattos regarding reserving court reporters for witness depositions. |
| 6/1/2018 | Navruz Avloni | Communication | 0.1 | Email exchange with opposing counsel for Defendant Tesla regarding the person most knowledgeable deposition. |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 6/1/2018 | Navruz Avloni | Communication | 0.3 | Telephone call with counsel for Defendant Tesla regarding depositions with Larry Organ |
| 6/1/2018 | Navruz Avloni | Communication | 0.3 | Discussion with Larry Organ regarding strategy for Defendant Tesla's person most knowledgeable deposition. |
| 6/1/2018 | Navruz Avloni | Communication | 0.1 | Email to opposing counsel for all defendants regarding the status of next week's depositions. |
| 6/1/2018 | Navruz Avloni | Communication | 0.1 | Phone call with counsel for Defendant West Valley regarding the deposition status of Rovila Wetle's deposition. |
| 6/1/2018 | Navruz Avloni | Review/ Analyze | 0.1 | Reviewed proofs of personal service from process server Rob Goodstein for service of Rovila Wetle's deposition notice; saved information. |
| 6/1/2018 | Navruz Avloni | Draft/ Revise | 0.6 | Drafted list of topics for Defendant Tesla's person most knowledgeable deposition, as they pertain to each witness that is being produced; prepared time estimates; email to counsel for Defendant Tesla regarding proposed schedule for witnesses and breakdown of topics. |
| 6/1/2018 | Navruz Avloni | Communication | 0.1 | Discussion with Larry Organ regarding mediation brief submission, email to mediator. |
| 6/1/2018 | Navruz Avloni | Communication | 0.1 | Email exchange with counsel for Defendant Tesla regarding the person most knowledgeable deposition. |
| 6/1/2018 | Navruz Avloni | Draft/ Revise | 0.4 | Draft mediation brief |
| 6/1/2018 | Navruz Avloni | Draft/ Revise | 0.4 | Analyzed facts for mediation brief |
| 6/1/2018 | Navruz Avloni | Meet | 0.3 | Meet with Larry Organ to discuss person most knowledgeable topics for Defendant Tesla |
| 6/4/2018 | Navruz Avloni | Review/ Analyze | 0.1 | Reviewed psychological evaluation report for Owen Diaz from expert Dr. Smith. |
| 6/4/2018 | Navruz Avloni | Draft/ Revise | 1 | Draft mediation brief sections: conclusion, settlement, damages. |
| 6/4/2018 | Navruz Avloni | Communication | 0.1 | Email exchange with Kris Organ regarding summary of case costs. |
| 6/4/2018 | Navruz Avloni | Communication | 0.1 | Communication with counsels regarding pushing the deposition of Rovila Wetle to a later start time. |
| 6/4/2018 | Navruz Avloni | Draft/ Revise | 9 | Draft mediation brief; discussed strategy with Larry Organ; prepared exhibits; email to mediator with brief; printed copies for co-counsel. |
| 6/4/2018 | Navruz Avloni | Communication | 0.1 | Email to expert Dr. Smith regarding reports on clients. |
| 6/4/2018 | Navruz Avloni | Plan/ Prepare | 5 | Prepared for Rovila Wetle deposition by reviewing documents, discovery produced. Print exhibits for use in deposition and created deposition outline. |
| 6/4/2018 | Navruz Avloni | Meet | 0.3 | Meet with Larry Organ to discuss mediation issues and strategy |
| 6/5/2018 | Navruz Avloni | Plan/ Prepare | 1.1 | Finished drafting the deposition outline of Rovila Wetle. |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 6/5/2018 | Navruz Avloni | Appearance/ Attend | 7 | Appear for and take the deposition of Rovilla Wetle. Larry Organ finished taking the deposition. |
| 6/6/2018 | Navruz Avloni | Review/ Analyze | 0.2 | Reviewed the psychiatric reports of clients. |
| 6/6/2018 | Navruz Avloni | Communication | 0.3 | Phone meeting with expert Dr. Smith. |
| 6/6/2018 | Navruz Avloni | Communication | 0.4 | Discussion with Larry Organ regarding strategy for depositions; reviewed video. |
| 6/6/2018 | Navruz Avloni | Communication | 0.1 | Email to opposing counsel for Defendants Tesla and Citistaff regarding mediation brief. |
| 6/6/2018 | Navruz Avloni | Plan/ Prepare | 2.9 | Prepared for the depositions of Javier Caballero and Victor Quintero by preparing and reviewing documents, reviewing discovery; conducted a mini investigation. Pulled the relevant research and outline notes. |
| 6/11/2018 | Navruz Avloni | Appearance/ Attend | 6.5 | Appear at mediation, travel to and from. |
| 6/12/2018 | Navruz Avloni | Meet | 0.3 | Meet with Ramzi Nimr regarding documents. |
| 6/13/2018 | Navruz Avloni | Communication | 0.2 | Email exchange with counsel for Defendant Tesla regarding the confidentiality of the person most knowledgeable deposition; discussion with court reporter regarding this. |
| 6/13/2018 | Navruz Avloni | Review/ Analyze | 0.2 | Began looking into protective order issue. |
| 6/13/2018 | Navruz Avloni | Communication | 0.1 | Email exchange with Larry Organ regarding designations. |
| 6/14/2018 | Navruz Avloni | Communication | 0.1 | Email to/from opposing counsels regarding the protective order. |
| 6/14/2018 | Navruz Avloni | Communication | 0.2 | Discussed expert Dr. Smith with Larry Organ and next steps. |
| 6/15/2018 | Navruz Avloni | Communication | 0.1 | Discussion with Larry Organ regarding confidential designations; email exchange with Kathy Golec of Bridget Mattos and Associates. |
| 6/18/2018 | Navruz Avloni | Other | 0.1 | Saved the proposed stipulation regarding the protective order to Dropbox. |
| 6/19/2018 | Navruz Avloni | Review/ Analyze | 0.1 | Reviewed email and saved Rovilla Wetle designations. |
| 6/20/2018 | Navruz Avloni | Review/ Analyze | 0.1 | Reviewed Rovila Wetle deposition changes, saved information to Dropbox. |
| 6/22/2018 | Navruz Avloni | Communication | 0.1 | Email exchange with Larry Organ regarding Diaz objections to designations; and the Rovila Wetle deposition. |
| 6/25/2018 | Navruz Avloni | Review/ Analyze | 0.1 | Review notes prepared by Ramzi Nimr regarding outstanding discovery. |
| 6/28/2018 | Navruz Avloni | Communication | 0.1 | Discussed strategy with Ramzi Nimr. |
| 7/3/2018 | Navruz Avloni | Meet | 0.1 | Team meeting to discuss discovery and strategy. |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 7/3/2018 | Navruz Avloni | Draft/ Revise | 0.9 | Draft the witness list; reviewed relevant documents and initial disclosures for witnesses. |
| 8/23/2018 | Navruz Avloni | Review/ Analyze | 0.1 | Reviewed upcoming deadlines, email to Larry Organ regarding the upcoming Case Management Statement. |
| 8/24/2018 | Navruz Avloni | Communication | 0.1 | Email to Sabrina Grislis regarding calling the clerk to set up remote appearance for Case Management Statement. |
| 8/27/2018 | Navruz Avloni | Draft/ Revise | 0.7 | Drafted Case Management Statement; email to opposing counsel regarding deadline. Reviewed file. |
| 8/27/2018 | Navruz Avloni | Meet | 0.2 | Discussed case strategy with Larry Organ. |
| 8/27/2018 | Navruz Avloni | Draft/ Revise | 0.2 | Further revised Case Management Statement; email to opposing counsel. |
| 9/3/2018 | Navruz Avloni | Communication | 0.2 | Discussed with Larry Organ whether we should add nextSource and Chartwell as defendants. |
| 9/4/2018 | Navruz Avloni | Travel Expense | 1.2 | Travel to and from Case Management Hearing in San Francisco. |
| 9/4/2018 | Navruz Avloni | Appearance/ Attend | 0.3 | Appear before Judge Orrick for the Case Management Conference. |
| 9/4/2018 | Navruz Avloni | Plan/ Prepare | 0.2 | Prepared for Case Management Conference hearing. |
| 9/5/2018 | Navruz Avloni | Review/ Analyze | 0.1 | Reviewed minutes order from today's Case Management Hearing; save to file. |
| 9/5/2018 | Navruz Avloni | Communication | 0.1 | Discussion with Cimone Nunley regarding the witness list, discovery requests. |
| 9/7/2018 | Navruz Avloni | Communication | 0.3 | Send email to Defense counsel regarding setting depositions; reviewed witness list; reviewed current calendar availability. |
| 9/7/2018 | Navruz Avloni | Meet | 0.2 | Meet with Cimone Nunley regarding depositions to take |
| 9/7/2018 | Navruz Avloni | Meet | 0.3 | Meet with Larry Organ and Cimone Nunley to review the list of individuals to depose in case |
| 9/18/2018 | Navruz Avloni | Communication | 0.1 | Email exchange with with Defense counsel for West Valley regarding the person most knowledgeable deposition. |
| 9/19/2018 | Navruz Avloni | Communication | 0.1 | Email exchange with Cimone Nunley regarding mediation. |
| 9/26/2018 | Navruz Avloni | Communication | 0.1 | Email exchange with mediator regarding start time of mediation, saved and calendared information related to mediation. |
| 10/8/2018 | Navruz Avloni | Draft/ Revise | 6 | Drafted second mediation brief. Reviewed evidence. |
| 10/9/2018 | Navruz Avloni | Draft/ Revise | 0.5 | Revised mediation brief. |
| 10/9/2018 | Navruz Avloni | Meet | 0.1 | Meet with Larry Organ regarding his edits to mediation brief |
| 10/16/2018 | Navruz Avloni | Appearance/ Attend | 6.5 | Attended mediation. |
| 10/16/2018 | Navruz Avloni | Communication | 0.1 | Call with Cimone Nunley regarding failure to prevent and 1981 |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 10/16/2018 | Navruz Avloni | Communication | 0.1 | Call with Larry Organ regarding mediation and next steps |
| 10/30/2018 | Navruz Avloni | Communication | 0.2 | Meet with Noah Baron to discuss process for notifying Wheels of Justice and employers regarding Plaintiff Owen Diaz's notice of objections to subpoena. |
| 10/30/2018 | Navruz Avloni | Communication | 0.1 | Communication with Larry Organ regarding meet and confer requirement |
| 10/30/2018 | Navruz Avloni | Communication | 0.1 | Telephone conference with Larry Organ regarding discovery |
| 11/6/2018 | Navruz Avloni | Communication | 0.1 | Telephone call with Owen Diaz; telephone call with Demetric Diaz. |
| 11/8/2018 | Navruz Avloni | Communication | 0.1 | Reviewed depositions with Cimone Nunley in preparation for tomorrow's call with opposing counsel to schedule depositions. |
| 11/9/2018 | Navruz Avloni | Communication | 0.1 | Telephone conference with Larry Organ regarding depositions of Defendants' West Valley and Citistaff Persons Most Knowledgeable. |
| 11/9/2018 | Navruz Avloni | Communication | 0.1 | Telephone conference with Larry Organ regarding his call with Opposing Counsel |
| 11/14/2018 | Navruz Avloni | Draft/ Revise | 0.3 | Email to/from opposing counsel regarding depositions; calendared depositions; send instructions to Sabrina Grislis regarding preparing notices/subpoenas, and to Cimone Nunley. |
| 11/14/2018 | Navruz Avloni | Draft/ Revise | 0.3 | Created witness chart |
| 11/14/2018 | Navruz Avloni | Research | 0.3 | Research witnesses; emails regarding depositions. |
| 11/15/2018 | Navruz Avloni | Communication | 0.1 | Email to/from opposing counsels regarding depositions. |
| 11/16/2018 | Navruz Avloni | Communication | 0.2 | Email to/from opposing counsels regarding depositions; instructions to Sabrina Grislis regarding preparing deposition notices. |
| 11/16/2018 | Navruz Avloni | Research | 0.4 | Researched finding Rothaj Foster and Wayne Jackson. |
| 11/16/2018 | Navruz Avloni | Communication | 0.2 | Further communication regarding locating witnesses, background search, etc. |
| 11/16/2018 | Navruz Avloni | Review/ Analyze | 0.2 | Reviewed and signed the deposition notices and subpoenas for Ramon Martinez, Wayne Jackson, and Rothaj Foster. |
| 11/17/2018 | Navruz Avloni | Communication | 0.1 | Email to/from Tesla counsel regarding Defendant Tesla's person most knowledgeable deposition |
| 11/19/2018 | Navruz Avloni | Communication | 0.1 | Email exchange regarding Defendant Tesla's person most knowledgeable deposition. |
| 11/19/2018 | Navruz Avloni | Communication | 0.1 | Send email regarding upcoming depositions. |
| 11/19/2018 | Navruz Avloni | Communication | 0.1 | Email to clients regarding scheduling deposition preparation meetings; check calendaring of meetings and depositions. |
| 11/19/2018 | Navruz Avloni | Other | 0.1 | Reviewed notes for outstanding items to complete. |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 11/19/2018 | Navruz Avloni | Review/ Analyze | 0.2 | Reviewed and signed the person most knowledge deposition notices. Email to Sabrina Grislis for service. |
| 11/20/2018 | Navruz Avloni | Communication | 0.1 | Email exchange with Tesla counsel regarding Ramon Martinez. |
| 11/20/2018 | Navruz Avloni | Communication | 0.1 | Email exchange with process server Rob Goodstein regarding service on Wayne Jackson and Rothaj Foster. |
| 11/21/2018 | Navruz Avloni | Communication | 0.3 | Call with Wayne Jackson regarding the deposition subpoena subpoena, hardship, service address, etc. |
| 11/21/2018 | Navruz Avloni | Communication | 0.1 | Left a voicemail for Defendants Tesla and Citistaff's counsel Aaron Rutchman regarding the subpoenas they issued. |
| 11/21/2018 | Navruz Avloni | Communication | 0.2 | Email to team regarding outstanding tasks. |
| 11/21/2018 | Navruz Avloni | Communication | 0.1 | Email to/from team regarding RPDs. |
| 11/26/2018 | Navruz Avloni | Communication | 0.2 | Discussion with Larry Organ regarding discovery |
| 11/26/2018 | Navruz Avloni | Communication | 0.1 | Email to team regarding discovery |
| 11/26/2018 | Navruz Avloni | Communication | 0.3 | Email to private investigator regarding Ramon Martinez location. Researched witness online. |
| 11/26/2018 | Navruz Avloni | Communication | 0.1 | Email to opposing counsels regarding harasser Ramon Martinez. |
| 12/3/2018 | Navruz Avloni | Communication | 0.3 | Discussed Ramon Martinez, Rothaj Foster, and Wayne Jackson depositions with Larry Organ. |
| 12/3/2018 | Navruz Avloni | Communication | 0.1 | Email exchange with opposing counsel regarding Rothaj Foster and Wayne Jackson depositions. |
| 12/4/2018 | Navruz Avloni | Appearance/ Attend | 2.7 | Defended client Demetric Di-az's deposition (1.5); travel to and from San Francisco location (1.2). |
| 12/4/2018 | Navruz Avloni | Meet | 1.8 | Case strategy meeting with Larry Organ and Cimone Nunley. |
| 12/5/2018 | Navruz Avloni | Meet | 1.5 | Team strategy meeting with Larry Organ and Cimone Nunley |
| 12/5/2018 | Navruz Avloni | Plan/ Prepare | 3 | Prepared for the deposition of Monica Deleon: reviewed exhibits, revised outline. |
| 12/5/2018 | Navruz Avloni | Meet | 0.5 | Further case strategy meeting with Larry Organ and Cimone Nunley |
| 12/6/2018 | Navruz Avloni | Appearance/ Attend | 9.3 | Took the deposition of Monica Deleon (7.5); travel to and from Oakland office (1.8) |
| 12/6/2018 | Navruz Avloni | Plan/ Prepare | 1 | Finished prepping for the Monica Deleon deposition. |
| 12/10/2018 | Navruz Avloni | Meet | 0.6 | Meet with Larry Organ, Noah Baron, and Cimone Nunley regarding case strategy of whether or not to add nextSource as a defendant |
| 12/10/2018 | Navruz Avloni | Communication | 0.1 | Email exchange with court reporter Bridget Mattos and Associates about the deposition of Wayne Jackson |
| 12/10/2018 | Navruz Avloni | Meet | 0.2 | Meet with Larry Organ and Noah Baron regarding West Valley PMK deposition prep |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 12/10/2018 | Navruz Avloni | Review/ Analyze | 0.1 | Reviewed Plaintiffs' discovery responses. |
| 12/10/2018 | Navruz Avloni | Draft/ Revise | 1.4 | Reviewed the stipulation to move deadlines; drafted the stipulation to amend and continue trial; researched local rules and Judge Orrick's rules, etc. |
| 12/10/2018 | Navruz Avloni | Meet | 0.1 | Meet with Larry Organ only to discuss the West Valley PMK deposition |
| 12/11/2018 | Navruz Avloni | Communication | 0.1 | Email exchange with opposing counsel regarding the deposition of Wayne Jackson. |
| 12/11/2018 | Navruz Avloni | Communication | 0.1 | Email to Wayne Jackson's representative Emily regarding his deposition. |
| 12/11/2018 | Navruz Avloni | Review/ Analyze | 0.1 | Reviewed subpoena to nextSource, calendared production deadline |
| 12/13/2018 | Navruz Avloni | Communication | 0.1 | Telephone call with Helene Simvoulakis, counsel for West Valley, regarding the stipulation to amend the complaint and continue trial; email to Aaron Rutchman and Barbara Antonucci, counsel for Tesla and Citistaff, calls to Aaron and Barbara (no answer). |
| 12/13/2018 | Navruz Avloni | Communication | 0.1 | Email exchange with court reporter regarding spelling for reporter's transcript |
| 12/13/2018 | Navruz Avloni | Communication | 0.1 | Phone call with Larry Organ regarding amending the complaint |
| 12/14/2018 | Navruz Avloni | Review/ Analyze | 0.1 | Reviewed the revised stipulation to continue trial and amend the complaint; email exchange with opposing counsel regarding filing the stipulation. |
| 12/14/2018 | Navruz Avloni | Draft/ Revise | 0.2 | Finalized the stipulation to continue trial and amend the complaint; added electronic signatures; finalized the amended complaint; email to Sabrina Grislis with instructions for filing. |
| 12/17/2018 | Navruz Avloni | Communication | 0.1 | Email exchange with Rob Goodstein regarding service on Ramon Martinez. |
| 12/18/2018 | Navruz Avloni | Communication | 0.1 | Email exchange with counsel for Tesla and Citistaff Barbara Antonucci regarding the proposed order. |
| 12/18/2018 | Navruz Avloni | Communication | 0.1 | Email to Judge Orrick's clerk with the proposed order for the stipulation to amend the complaint and continue the trial. |
| 12/20/2018 | Navruz Avloni | Communication | 0.1 | Discussed the case with Cimone Nunley. |
| 12/20/2018 | Navruz Avloni | Draft/ Revise | 0.5 | Prepared, reviewed, and revised Owen Diaz's and Demetric Diaz's discovery responses |
| 12/24/2018 | Navruz Avloni | Other | 0.1 | Saved verification, instruction regarding service. |
| 12/24/2018 | Navruz Avloni | Review/ Analyze | 0.1 | Reviewed Defendant Tesla's substitution of counsel filing |
| 12/24/2018 | Navruz Avloni | Communication | 0.1 | Reviewed emails regarding deposition scheduling; reviewed the calendar to confirm events taken off. |
| 12/24/2018 | Navruz Avloni | Review/ Analyze | 0.3 | Reviewed nextSource, Inc's objection to subpoena (.2); discussion with Larry Organ (.1) |
| 12/24/2018 | Navruz Avloni | Communication | 0.1 | Email to nextSource regarding subpoena |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 12/24/2018 | Navruz Avloni | Communication | 0.1 | Email to team regarding filing the amended complaint. |
| 12/24/2018 | Navruz Avloni | Review/ Analyze | 0.1 | Reviewed the signed order regarding the new trial date |
| 12/26/2018 | Navruz Avloni | Communication | 0.1 | Email to Emily Mack regarding service of the amended complaint. |
| 1/2/2019 | Navruz Avloni | Communication | 0.2 | Discuss witness information with Larry Organ |
| 1/2/2019 | Navruz Avloni | Communication | 0.5 | Communication with Larry Organ regarding expert strategy; call with Michael Robbins; research Scott; email to Robbins with documents requested. |
| 1/2/2019 | Navruz Avloni | Other | 0.3 | Researched possible experts to retain. |
| 1/2/2019 | Navruz Avloni | Meet | 0.3 | Discussed depositions with Larry Organ. |
| 1/2/2019 | Navruz Avloni | Communication | 0.1 | Reviewed email from Defendant Chartwell's counsel regarding the stipulation granting Defendant nextSource's extension of time to answer the complaint and filing. |
| 1/2/2019 | Navruz Avloni | Communication | 0.1 | Text exchange with Larry Organ regarding Defendant Tesla's PMK deposition notice topics; saved information. |
| 1/2/2019 | Navruz Avloni | Communication | 0.2 | Reviewed Defendant Tesla's RPD discovery responses; email to Cimone Nunley regarding meet and confer efforts. |
| 1/3/2019 | Navruz Avloni | Communication | 0.3 | Telephone call with Defendant Tesla's counsel Tracey Kennedy regarding litigation. |
| 1/3/2019 | Navruz Avloni | Communication | 0.2 | Telephone call with client Owen Diaz regarding case status. |
| 1/3/2019 | Navruz Avloni | Meet | 0.2 | Meet with Larry Organ prior to meeting with Tracey Kennedy |
| 1/3/2019 | Navruz Avloni | Meet | 0.1 | Meet with Larry Organ after meeting with Tracey Kennedy |
| 1/6/2019 | Navruz Avloni | Communication | 0.1 | Email to Sabrina Grislis regarding calendaring new deadlines pursuant to signed order. |
| 1/7/2019 | Navruz Avloni | Research | 0.2 | Research regarding case issues |
| 1/7/2019 | Navruz Avloni | Communication | 0.3 | Meet with Larry Organ regarding strategy |
| 1/10/2019 | Navruz Avloni | Review/ Analyze | 0.1 | Reviewed research regarding trial testimony |
| 1/11/2019 | Navruz Avloni | Review/ Analyze | 0.1 | Reviewed emails between counsel for Tesla and Larry Organ; calendared Defendant nextSource's deadline to file responsive pleading; email to team. |
| 1/21/2019 | Navruz Avloni | Review/ Analyze | 0.1 | Reviewed Tesla's answer to the first amended complaint. |
| 1/22/2019 | Navruz Avloni | Meet | 0.1 | team meeting |
| 1/22/2019 | Navruz Avloni | Communication | 0.1 | Telephone call with opposing counsel regarding responsive pleading. |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 1/25/2019 | Navruz Avloni | Review/ Analyze | 0.1 | Reviewed substitution of attorney form; email instructions to Sabrina Grislis regarding updating our Proof of Service. |
| 2/7/2019 | Navruz Avloni | Communication | 0.2 | Discuss potential settlement of case with Cimone Nunley and Larry Organ |
| 2/12/2019 | Navruz Avloni | Communication | 0.1 | Discussion with Cimone Nunley regarding meet and confer letter to Defendant Tesla regarding its discovery responses; email to/from team regarding status. |
| 2/12/2019 | Navruz Avloni | Draft/ Revise | 0.3 | Drafted email to Opposing Counsels regarding depositions meet and confer; discussed scheduling with Larry Organ; reviewed calendar; discussion with Julianne Stanford regarding Confidential Stuff. |
| 2/12/2019 | Navruz Avloni | Communication | 0.2 | Discussion with Larry Organ regarding Confidential Stuff. |
| 2/12/2019 | Navruz Avloni | Communication | 0.1 | Email exchange with counsel for Tesla Tracey Kennedy regarding meet and confer on deposition scheduling. |
| 2/14/2019 | Navruz Avloni | Communication | 0.1 | Email exchange with opposing counsels regarding protective order |
| 2/20/2019 | Navruz Avloni | Communication | 0.1 | Discussion with Cimone Nunley regarding relationship between Citistaff and Tesla. |
| 2/20/2019 | Navruz Avloni | Communication | 0.1 | Email to Opposing Counsels regarding depositions and discovery |
| 2/20/2019 | Navruz Avloni | Communication | 0.1 | Email exchange with Tracey Kenney, counsel for Tesla, regarding availability for depositions. |
| 2/20/2019 | Navruz Avloni | Communication | 0.1 | Discussed discovery with Cimone Nunley |
| 3/7/2019 | Navruz Avloni | Communication | 0.3 | Discussed depositions and discovery with Cimone Nunley |
| 3/11/2019 | Navruz Avloni | Communication | 0.2 | Discussed supplementing initial disclosures with Cimone Nunley |
| 3/13/2019 | Navruz Avloni | Communication | 0.3 | Discussed discovery with Cimone Nunley |
| 3/13/2019 | Navruz Avloni | Meet | 0.3 | Meet with Cimone Nunley regarding discovery and deposition notices |
| 3/18/2019 | Navruz Avloni | Communication | 0.1 | Discuss deposition scheduling with Cimone Nunley |
| 3/26/2019 | Navruz Avloni | Communication | 0.1 | Discuss demand for site inspection with Cimone Nunley |
| 3/26/2019 | Navruz Avloni | Communication | 0.1 | Discussion with Cimone Nunley regarding supplemental initial disclosures and depositions. |
| 3/26/2019 | Navruz Avloni | Communication | 0.1 | Discuss potential Plaintiff's MSJ with Cimone Nunley |
| 3/26/2019 | Navruz Avloni | Review/ Analyze | 0.1 | Reviewed site inspection notice. |
| 3/29/2019 | Navruz Avloni | Review/ Analyze | 0.1 | Reviewed Tesla's response to Plaintiffs' meet and confer letter regarding discovery |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 3/29/2019 | Navruz Avloni | Meet | 1 | Meeting with Larry Organ and Cimone Nunley to discuss depositions, meet and confer regarding Tesla discovery, and outstanding documents due |
| 3/29/2019 | Navruz Avloni | Draft/ Revise | 0.1 | Updated witness list in deposition folder |
| 3/29/2019 | Navruz Avloni | Draft/ Revise | 0.1 | Updated task list regarding discovery, depositions |
| 3/29/2019 | Navruz Avloni | Draft/ Revise | 0.3 | Reviewed history of meet and confer efforts with Defendant nextSource regarding initial disclosures; meet and confer email to counsel for nextSource regarding its failure to produce initial disclosures. Calendared internal deadlines |
| 3/29/2019 | Navruz Avloni | Communication | 0.1 | Second round of email exchange with counsel for nextSource regarding initial disclosures; calendared production deadline. |
| 3/29/2019 | Navruz Avloni | Communication | 0.2 | Reviewed meet and confer history regarding depositions; email to opposing counsels regarding deposition scheduling. |
| 3/29/2019 | Navruz Avloni | Draft/ Revise | 0.5 | Reviewed and revised meet and confer response to Tesla re Tesla's insufficient discovery responses; email to Tesla counsel; calendared deadline to respond. |
| 4/1/2019 | Navruz Avloni | Communication | 0.1 | Email exchange with Citistaff attorneys regarding the deposition scheduling of their PMK |
| 4/1/2019 | Navruz Avloni | Communication | 0.1 | Email exchange with Cheryl Stevens, counsel for Citistaff, regarding depositions. |
| 4/1/2019 | Navruz Avloni | Communication | 0.1 | Telephone call with Larry Organ regarding the Citistaff deposition. |
| 4/2/2019 | Navruz Avloni | Communication | 0.1 | Discussed discovery priorities with Cimone Nunley |
| 4/3/2019 | Navruz Avloni | Communication | 0.1 | Telephone call with counsel for nextSource Aaron Langberg regarding initial disclosures and depositions. |
| 4/4/2019 | Navruz Avloni | Communication | 0.1 | Email exchange with Cimone Nunley |
| 4/4/2019 | Navruz Avloni | Communication | 3 | Meeting with Jeannette Vaccaro regarding discovery and Me Too witnesses |
| 4/5/2019 | Navruz Avloni | Review/ Analyze | 0.4 | Reviewed initial disclosures from Defendant nextSource; email to opposing counsel. |
| 4/16/2019 | Navruz Avloni | Communication | 0.1 | Discussed stipulation with counsel for West Valley. |
| 4/16/2019 | Navruz Avloni | Communication | 0.1 | Discussed depositions of Tom Kawasaki and Michael Wheeler with Cimone Nunley. |
| 4/16/2019 | Navruz Avloni | Communication | 0.1 | Email to Alameda County Superior Court regarding case status. |
| 4/16/2019 | Navruz Avloni | Communication | 0.1 | Email to Tracey Kennedy regarding Tesla's PMK deposition; instructions to team regarding amending notice. |
| 4/17/2019 | Navruz Avloni | Draft/ Revise | 0.1 | Reviewed and revised the deposition notice for Defendant Tesla's PMK. |
| 4/17/2019 | Navruz Avloni | Communication | 0.1 | Discussion with Counsel for West Valley Helene Simvoulakis regarding witnesses, site inspection. |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 4/17/2019 | Navruz Avloni | Meet | 0.1 | Team meeting |
| 4/18/2019 | Navruz Avloni | Review/ Analyze | 0.1 | Reviewed Defendant Tesla's objections to site inspection |
| 4/19/2019 | Navruz Avloni | Review/ Analyze | 0.3 | Reviewed the subpoenas to Michael Wheeler and Tom Kawasaki subpoenas; discussed service options with Cimone Nunley. |
| 4/19/2019 | Navruz Avloni | Draft/ Revise | 0.5 | Reviewed and revised meet and confer letter related to Tesla's discovery responses; email to counsel for Defendant Tesla regarding meet and confer efforts. |
| 4/19/2019 | Navruz Avloni | Communication | 0.2 | Email to counsel for nextSource Aaron Langberg regarding the depositions of nextSource's PMK and Wayne Jackson. |
| 4/19/2019 | Navruz Avloni | Communication | 0.1 | Email to potential expert Michael Robbins regarding the trial. |
| 4/22/2019 | Navruz Avloni | Communication | 0.1 | Message to/from Cimone Nunley re West Valley PMK prep. |
| 4/23/2019 | Navruz Avloni | Communication | 0.1 | Email to/from Cimone Nunley re Michael Wheeler and Tamotsu Kawasaki subpoenas. |
| 4/23/2019 | Navruz Avloni | Communication | 0.1 | Email to expert Michael Robbins. |
| 4/23/2019 | Navruz Avloni | Communication | 0.1 | Email exchange with counsel for Tesla Reanne Swafford-Harris regarding a meet and confer meeting. |
| 4/24/2019 | Navruz Avloni | Communication | 0.1 | Discussed additional discovery to nextSource and Tesla with Cimone Nunley |
| 4/24/2019 | Navruz Avloni | Draft/ Revise | 1.5 | Drafted and revised discovery requests for Tesla; reviewed 1981 claims. |
| 4/25/2019 | Navruz Avloni | Communication | 0.1 | Email to counsel for Tesla regarding outstanding document production. |
| 4/25/2019 | Navruz Avloni | Communication | 0.1 | Discussion with Cimone Nunley regarding the depositions of nextSource's PMK and Wayne Jackson. |
| 4/25/2019 | Navruz Avloni | Communication | 0.1 | Discussion with Cimone Nunley regarding meet and confer letters to Tesla, West Valley, and Citistaff |
| 4/25/2019 | Navruz Avloni | Draft/ Revise | 0.3 | Revised and signed the deposition subpoenas for nextSource PMK and Wayne Jackson. Email to opposing counsel with subpoenas. Instructions to Sabrina Grislis regarding service and setting up a court reporter, etc. Confirmed calendared. |
| 4/25/2019 | Navruz Avloni | Communication | 0.6 | Telephone call with Demetrica Diaz, La'Drea Jones, and Owen Diaz regarding depositions; email to opposing counsel with availability. |
| 4/30/2019 | Navruz Avloni | Communication | 0.1 | Instructions to Sabrina Grislis regarding reaching out to emotional distress witness for availability. |
| 4/30/2019 | Navruz Avloni | Meet | 0.1 | Team meeting regarding next steps and strategy |
| 4/30/2019 | Navruz Avloni | Communication | 0.1 | Telephone call with witness Titus McCaleb. |
| 4/30/2019 | Navruz Avloni | Communication | 0.1 | Email to expert Michael Robbins. |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 5/2/2019 | Navruz Avloni | Communication | 0.1 | Email to Cimone Nunley re Tesla's set 1 responses, outstanding issues. |
| 5/2/2019 | Navruz Avloni | Communication | 0.1 | Email to Tesla's counsel re meet and confer meeting for outstanding discovery issues. |
| 5/3/2019 | Navruz Avloni | Communication | 0.2 | Call with Titus mccaleb |
| 5/4/2019 | Navruz Avloni | Communication | 0.1 | Rev'd deposition notices for La'Drea Jones and Demetrica Holmes, saved, added to calendar, instructions to SN. |
| 5/4/2019 | Navruz Avloni | Communication | 0.1 | Email to counsel for all defendants re discovery meeting. |
| 5/4/2019 | Navruz Avloni | Review/ Analyze | 0.1 | Rev'd summary of outstanding Tesla discovery; saved. |
| 5/4/2019 | Navruz Avloni | Communication | 0.1 | Email to/from Titus McCaleb re availability for deposition. |
| 5/4/2019 | Navruz Avloni | Communication | 0.1 | Email to counsel for all defendants re Titus McCaleb's availability for deposition. |
| 5/4/2019 | Navruz Avloni | Draft/ Revise | 0.5 | Revised and finalized meet and confer letter to Tesla re their discovery responses; email to Tesla re meet and confer letter. |
| 5/6/2019 | Navruz Avloni | Communication | 0.1 | Email to all opposing counsel re scheduling of Titus McCaleb's depo. |
| 5/6/2019 | Navruz Avloni | Communication | 0.1 | Email to Tituc McCaleb re putting date on hold. |
| 5/9/2019 | Navruz Avloni | Communication | 0.1 | Email to/from Tesla counsel re in person meeting to meet and confer re their discovery responses. |
| 5/12/2019 | Navruz Avloni | Review/ Analyze | 0.1 | Reviewed depo objection re Wayne Jackson. |
| 5/12/2019 | Navruz Avloni | Communication | 0.1 | Email to counsel for all defendants re Titus McCaleb depo location. |
| 5/12/2019 | Navruz Avloni | Communication | 0.1 | Email to Titus McCaleb re depo details. |
| 5/12/2019 | Navruz Avloni | Communication | 0.1 | Email to/from nextSource counsel Juan Araneda re Owen Diaz's availability for depo. |
| 5/12/2019 | Navruz Avloni | Communication | 0.1 | Email to Cimone re emotional distress witness prep for depositions. |
| 5/12/2019 | Navruz Avloni | Communication | 0.1 | Email to/from counsel for all defendants re discovery disputes. |
| 5/13/2019 | Navruz Avloni | Communication | 0.1 | Email to court reporter re Kawasaki depo. |
| 5/20/2019 | Navruz Avloni | Appearance/ Attend | 2.5 | Met with Demetrica and LaDrea re depo prep (2.0); travel to/from (.5) |
| 5/20/2019 | Navruz Avloni | Plan/ Prepare | 0.2 | prepared for call with expert Michael Robbins. |
| 5/20/2019 | Navruz Avloni | Communication | 0.4 | Call with expert Michael Robbins re case. |
| 5/21/2019 | Navruz Avloni | Appearance/ Attend | 10.4 | Deposition of Demetrica  Holmes (7.0); travel to/from depo (3.1); meeting with CLT (.3) |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 5/21/2019 | Navruz Avloni | Communication | 0.3 | Telephone call with Cimone Nunley regarding Tesla's discovery responses |
| 5/22/2019 | Navruz Avloni | Communication | 0.1 | Email to/from Tesla counsel Reanne Swafford-Harris re in-person meet and confer meeting. |
| 5/22/2019 | Navruz Avloni | Communication | 0.2 | Discussed discovery with Cimone Nunley |
| 5/22/2019 | Navruz Avloni | Meet | 0.1 | team meeting. |
| 5/23/2019 | Navruz Avloni | Communication | 0.1 | Email to Sabrina re Owen Diaz depo. |
| 5/29/2019 | Navruz Avloni | Plan/ Prepare | 1.3 | Tesla PMK depo prep: rev'd client's depo transcripts; rev'd new doc production; rev'd new discovery responses |
| 5/30/2019 | Navruz Avloni | Review/ Analyze | 0.1 | Reviewed deposition notice/doc requests for Owen Diaz, calendared deadlines. |
| 5/31/2019 | Navruz Avloni | Draft/ Revise | 0.2 | email to/from Citistaff counsel re citistaff PMK depo; amended notice; served OC via email; instructions to Sabrina Grislis re reserving room and court reporter. |
| 5/31/2019 | Navruz Avloni | Communication | 0.1 | Rev'd email from West Valley counsel re Kossaiyan depo/confidential designations; instructions to Sabrina Grislis . |
| 5/31/2019 | Navruz Avloni | Review/ Analyze | 0.4 | Rev'd Nextsource's discovery requests, reserched service re Federal Express - improper. |
| 5/31/2019 | Navruz Avloni | Communication | 0.2 | Email to La'Drea Jones re availability. |
| 5/31/2019 | Navruz Avloni | Communication | 0.1 | Email to opposing counsel for all defendants re expert disclosures. |
| 5/31/2019 | Navruz Avloni | Communication | 0.2 | Email to/from expert Michael Robbins re case. Reviewed/signed retainer. |
| 5/31/2019 | Navruz Avloni | Communication | 0.1 | Email to Tesla counsel Reanne Swafford-Harris re meet and confer disc meeting. |
| 5/31/2019 | Navruz Avloni | Communication | 0.1 | Text to LaDrea Jones re depo. |
| 5/31/2019 | Navruz Avloni | Plan/ Prepare | 2 | Rev'd docs and depo - for expert Michael Robbins; email to expert with requested info. TC with Michael Robbins. Brief call with Larry Organ. |
| 6/3/2019 | Navruz Avloni | Communication | 0.2 | discussed trial with Larry Organ |
| 6/3/2019 | Navruz Avloni | Communication | 0.1 | Email to/from Tesla counsel re in person meet and confer meeting. |
| 6/4/2019 | Navruz Avloni | Review/ Analyze | 0.1 | rev'd amended deposition notice for ladrea jones, instructions to Sabrina Grislis. |
| 6/4/2019 | Navruz Avloni | Communication | 0.2 | Email to Bernard Alexander with Complaint and declarations. Organized declarations. |
| 6/4/2019 | Navruz Avloni | Communication | 0.1 | Email to/from nextSource counsel Juan Araneda re trial continuance. |
| 6/4/2019 | Navruz Avloni | Communication | 0.1 | Email to/from Tesla counsel Patricia Jeng re Lamar Patterson deposition. |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 6/4/2019 | Navruz Avloni | Communication | 0.2 | Discussion with Larry Organ regarding potential association of Bernard Alexander |
| 6/5/2019 | Navruz Avloni | Communication | 0.1 | Email to Lamar Patterson ; VM to Lamar Patterson re depo |
| 6/5/2019 | Navruz Avloni | Communication | 0.1 | Email to/from Tesla's counsel's paralegal re Lamar Patterson depo. |
| 6/5/2019 | Navruz Avloni | Plan/ Prepare | 1.5 | Pulled docs for Larry Organ's Citistaff PMK depo; organized docs. |
| 6/5/2019 | Navruz Avloni | Communication | 0.1 | Email to Tesla counsel re trial continuance. |
| 6/7/2019 | Navruz Avloni | Communication | 0.1 | Phone call with Larry Organ regarding in-person meet and confer meeting with Tesla counsel |
| 6/12/2019 | Navruz Avloni | Review/ Analyze | 0.5 | Reviewed discovery responses to TEsla's Requests for Admission and Requests for Production, Set Two. discussed with Cimone Nunley. |
| 6/12/2019 | Navruz Avloni | Review/ Analyze | 0.1 | Reviewed email from Tesla counsel re stipulation and continuance. |
| 6/12/2019 | Navruz Avloni | Review/ Analyze | 0.1 | Saved notes from Larry Organ re judy timbreza. |
| 6/12/2019 | Navruz Avloni | Communication | 0.4 | Communication with Larry Organ and Cimone Nunley regarding discovery responses |
| 6/14/2019 | Navruz Avloni | Communication | 0.1 | email to/from oC nextsource re extension of time to respond to their discovery requests to Owen Diaz and Demetric Di-az |
| 6/17/2019 | Navruz Avloni | Meet | 4.4 | prep for meeting with titus mccaleb (.5); meeting with titus mccaleb (2.7); travel to/from meeting with titus mccaleb (1.2) |
| 6/17/2019 | Navruz Avloni | Meet | 0.4 | Meeting with Larry Organ re strategy - Titus Mccaleb, nextSource, owen diaz depo |
| 6/17/2019 | Navruz Avloni | Review/ Analyze | 0.1 | Reviewed Owen Diaz depo notice. |
| 6/17/2019 | Navruz Avloni | Communication | 0.1 | Email to counsel for all defendants re La'Drea Jones depo |
| 6/17/2019 | Navruz Avloni | Communication | 0.1 | Email to/from Larry Organ, Cimone Nunley, and Sabrina Grislis re Demetrica Holmes depo |
| 6/17/2019 | Navruz Avloni | Communication | 0.1 | Telephone call with Cimone Nunley regarding Owen Diaz's deposition prep |
| 6/18/2019 | Navruz Avloni | Appearance/ Attend | 10 | appeared for mccaleb depo (6); meeting with Owen Diazt (1); travel to/from (3) |
| 6/18/2019 | Navruz Avloni | Review/ Analyze | 0.1 | rev'd court order re stip to continue trial. |
| 6/18/2019 | Navruz Avloni | Communication | 0.1 | Email to expert Michael Robbins re update, trial date, etc. |
| 6/18/2019 | Navruz Avloni | Communication | 0.1 | Email to  Sabrina Grislis re saving nextsource docs. |
| 6/19/2019 | Navruz Avloni | Communication | 0.1 | Email to expert Michael Robbins re retainer. |
| 6/20/2019 | Navruz Avloni | Appearance/ Attend | 6 | LaDrea Jones Depo appear (2.0); meeting with CLT (1.0); travel to/from (3) |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 6/20/2019 | Navruz Avloni | Communication | 0.1 | Email to Cimone Nunley re key witnesses to depose |
| 6/20/2019 | Navruz Avloni | Communication | 0.1 | Telephone call with Cimone Nunley regarding depositions, discovery responses |
| 6/21/2019 | Navruz Avloni | Plan/ Prepare | 1.5 | Reviewed Owen Diaz's depo transcripts and summary in prep for day 3 depo. |
| 6/21/2019 | Navruz Avloni | Appearance/ Attend | 5.5 | appeared for Owen Diaz depo (4); travel to/from (1.0); discussion with client depo prep (.5) |
| 6/24/2019 | Navruz Avloni | Communication | 0.1 | Email to Kris Organ re payment to expert Michael Robbins. |
| 6/28/2019 | Navruz Avloni | Draft/ Revise | 0.1 | Forwarded Lamar Patterson deposition subpoena to witness. |
| 7/1/2019 | Navruz Avloni | Communication | 0.1 | Email to Cimone Nunley re Lamar Patterson depo |
| 7/1/2019 | Navruz Avloni | Review/ Analyze | 0.1 | Reviewed amended subpoena for Lamar Patterson's deposition. |
| 7/1/2019 | Navruz Avloni | Communication | 0.1 | Email to Sabrina Grislis re Titus McCaleb and La'drea Jones deposition transcripts. |
| 7/2/2019 | Navruz Avloni | Communication | 0.1 | Email to/from Sabrina Grislis re Owen Diaz's medical records |
| 7/9/2019 | Navruz Avloni | Communication | 0.1 | Email to Cimone Nunley re subpoena to California Civil Rights Law Group regarding case materials from the Dewitt Lambert arbitration. |
| 7/10/2019 | Navruz Avloni | Communication | 0.2 | Telephone call with Cimone Nunley regarding discovery plan |
| 7/16/2019 | Navruz Avloni | Meet | 1.5 | meeting re depositions, witnesses. |
| 7/22/2019 | Navruz Avloni | Communication | 0.1 | Email to/from Tesla counsel re subpoena to California Civil Rights Law Group regarding case materials from the Dewitt Lambert arbitration. |
| 7/22/2019 | Navruz Avloni | Communication | 0.2 | Discussion with Cimone Nunley re subpoena timing (to California Civil Rights Law Group regarding case materials from the Dewitt Lambert arbitration); discovery plan |
| 7/22/2019 | Navruz Avloni | Communication | 0.1 | discussion with Larry Organ re strategy. |
| 7/22/2019 | Navruz Avloni | Review/ Analyze | 0.3 | revised Requests for Production objections for Lamar Patterson deposition. email to Cimone Nunley re corrections. |
| 7/22/2019 | Navruz Avloni | Draft/ Revise | 0.3 | revised stipulation increasing number of depositions in this matter. |
| 7/23/2019 | Navruz Avloni | Review/ Analyze | 0.1 | reviewed revised stipulation regarding increasing number of depositions in this matter, counted depos taken thus far, email to Cimone Nunley. |
| 7/23/2019 | Navruz Avloni | Communication | 0.5 | Call w/ Bernard Alexander, Larry Organ and Cimone Nunley re case |
| 7/23/2019 | Navruz Avloni | Communication | 0.1 | follow up discussion with Larry Organ/Cimone Nunley following meeting with Bernard Alexnader |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 7/24/2019 | Navruz Avloni | Draft/ Revise | 1 | Email to Bernard Alexander re summary; drafted summary; discussed with Cimone Nunley docs and list of witnesses. reviewed depo and docs |
| 7/25/2019 | Navruz Avloni | Communication | 0.3 | met with Cimone Nunley re Lamar Patterson deposition |
| 7/25/2019 | Navruz Avloni | Communication | 0.1 | email to team re adding danielle modica as witness to initial disclosures. |
| 7/26/2019 | Navruz Avloni | Appearance/ Attend | 5.5 | deposition of lamar patterson (4.0); travel to/from depo (1.5) |
| 7/26/2019 | Navruz Avloni | Meet | 0.6 | Met with client Owen Diaz re his employment with CitiStaff |
| 7/26/2019 | Navruz Avloni | Meet | 0.3 | Met with Tesla counsel Reanne Swafford-Harris re subpoena to California Civil Rights Law Group for case materials from the Dewitt Lambert arbitration. |
| 7/29/2019 | Navruz Avloni | Communication | 0.1 | Call w Cimone Nunley re Lamar Patterson deposition. |
| 8/2/2019 | Navruz Avloni | Communication | 0.1 | Email to counsel for all defendants re stipulation to increase the number of deposition |
| 8/5/2019 | Navruz Avloni | Meet | 0.2 | Meet with Cimone Nunley to discuss response to Tesla's meet and confer letter |
| 8/5/2019 | Navruz Avloni | Communication | 0.1 | Discuss Bernard Alexander's discovery request additions with Cimone Nunley and Larry Organ |
| 8/6/2019 | Navruz Avloni | Communication | 0.3 | Call w Cimone Nunley re joint discovery dispute statement re subpoena to California Civil Rights Law Group for case materials from Dewitt Lambert arbitration |
| 8/7/2019 | Navruz Avloni | Draft/ Revise | 1 | revised joint discovery dispute letter re subpoena to Californai Civil Rights Law Group for case materials from Dewitt Lambert arbitration. |
| 8/8/2019 | Navruz Avloni | Communication | 0.1 | Email to/from Citistaff counsel Cheryl Stephens re Citistaff's objection to stipulation to increase number of depositions. |
| 8/8/2019 | Navruz Avloni | Communication | 0.1 | Email to Sabrina Grislis re Lamar Patterson deposition transcript review. |
| 8/8/2019 | Navruz Avloni | Communication | 0.1 | Email to Sabrina Grislis re Lamar Patterson deposition transcript payment. |
| 8/8/2019 | Navruz Avloni | Communication | 0.1 | Email to Bernard Alexander re call/set up. |
| 8/8/2019 | Navruz Avloni | Communication | 0.1 | Email to all opposing counsel re joint discovery dispute statement re number of depositions |
| 8/8/2019 | Navruz Avloni | Communication | 0.2 | Discussion with Cimone Nunley regarding Tesla's modified discovery dispute letter |
| 8/9/2019 | Navruz Avloni | Draft/ Revise | 1.3 | revised joint discovery dispute statement re subpoena to California Civil Rights Law Group for case materials from the Dewitt Lambert arbitration |
| 8/12/2019 | Navruz Avloni | Draft/ Revise | 0.3 | Revised meet and confer letter re Owen Diaz's disc responses to Tesla |
| 8/15/2019 | Navruz Avloni | Communication | 0.1 | email to/from Bernard Alexander re availability. |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 8/15/2019 | Navruz Avloni | Communication | 0.2 | Discussion of additional discovery to propound with Cimone Nunley |
| 8/16/2019 | Navruz Avloni | Plan/ Prepare | 0.1 | Prepared for team meeting call - reviewed witness chart, call with Cimone Nunley. |
| 8/16/2019 | Navruz Avloni | Meet | 0.6 | Team meeting with Bernard Alexander, Cimone Nunley, Larry Organ re strategy, depos, discovery. |
| 8/16/2019 | Navruz Avloni | Communication | 0.2 | Call with Cimone Nunley re tasks for next week, outstanding meet and confers, etc. |
| 8/16/2019 | Navruz Avloni | Draft/ Revise | 0.1 | organized notes from team meeting into action items; circulated to Bernard Alexander, Larry Organ, Cimone Nunley, and Sabrina Grislis. |
| 8/19/2019 | Navruz Avloni | Review/ Analyze | 0.2 | Reviewed Orrick's order re discovery dispute; discussion with Larry Organ. |
| 8/19/2019 | Navruz Avloni | Review/ Analyze | 0.1 | Revised Larry Organ's letter to Tesla's counsel for the Dewitt Lambert arbitration, Danielle Ochs, re subpoena to Californai Civil Rights Law Group for case materials from Dewitt Lambert arbitration. |
| 8/23/2019 | Navruz Avloni | Communication | 0.1 | email to counsel for all defendants to meet and confer re number and scheduling of depos |
| 8/23/2019 | Navruz Avloni | Communication | 0.1 | email to Bernard Alexander re assoc. of counsel. |
| 8/26/2019 | Navruz Avloni | Communication | 0.1 | Email to/from Bernard Alexander re association of counsel. |
| 8/27/2019 | Navruz Avloni | Communication | 0.1 | Instructions to Sabrina Grislis re filing assoc of counsel for Bernard Alexander |
| 9/2/2019 | Navruz Avloni | Communication | 0.1 | Email to all OC to meet and confer regarding scheduling for additional depositions |
| 9/2/2019 | Navruz Avloni | Communication | 0.1 | Email to Bernard Alexander, Larry Organ, Cimone Nunley, and Sabrina Grislis re joint case management statement; email to West Valley counsel Cheryl Stephens re joint case management statement. |
| 9/2/2019 | Navruz Avloni | Draft/ Revise | 0.1 | revised joint case management statement. |
| 9/2/2019 | Navruz Avloni | Draft/ Revise | 0.3 | revised joint discovery dispute letter regarding Tesla's discovery responses; Email to counsel for Tesla re discovery dispute. |
| 9/2/2019 | Navruz Avloni | Communication | 0.1 | Email to counsel for all defendants re stipulation to change time for MSJ opposition and reply filings |
| 9/2/2019 | Navruz Avloni | Communication | 0.1 | Email to Cimone Nunley re next steps/strategy. |
| 9/3/2019 | Navruz Avloni | Communication | 0.1 | Email to/from Tesla counsel Patricia Jeng re  Joint Discovery Dispute letter regarding Tesla's discovery responses. |
| 9/3/2019 | Navruz Avloni | Communication | 0.1 | Email to all opposing counsel with joint case management statement; reviewed Larry Organ's revisions. |
| 9/3/2019 | Navruz Avloni | Communication | 0.2 | Discussion with Larry Organ re Tesla PMK topics |
| 9/3/2019 | Navruz Avloni | Communication | 0.1 | Email to Tesla counsel re PMK topics. |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 9/4/2019 | Navruz Avloni | Communication | 0.1 | Email to Tesla counsel re PMK topic numbers. |
| 9/9/2019 | Navruz Avloni | Communication | 0.1 | Emails to/from all opposing counsel re discovery dispute meeting. |
| 9/9/2019 | Navruz Avloni | Communication | 0.1 | Email to Tesla counsel Patricia Jeng re PMK topics. |
| 9/9/2019 | Navruz Avloni | Plan/ Prepare | 1 | prepared for meeting with tesla, citistaff and nextsource counsel re pmk topics, as well as number of depositions |
| 9/9/2019 | Navruz Avloni | Meet | 2.7 | Meet & confer with Tesla's counsel re pMK topics/refusal to meet and confer; met and conferred with nextSource counsel re pmk topics; met and conferred with Citistaff, Tesla, and nextSource counsel re number of depos; met and conferred with cs re pmk topics. |
| 9/9/2019 | Navruz Avloni | Travel Expense | 1.1 | travel to/from fisher phillips to meet and confer with all opposing counsel re pmk topics, number of depos, stipulation re msj briefing schedule |
| 9/9/2019 | Navruz Avloni | Review/ Analyze | 0.1 | Reviewed new docs from Tesla - map, job descriptions, etc. |
| 9/9/2019 | Navruz Avloni | Communication | 0.2 | Telephone call with Cimone Nunley after my meet and confer meeting with Opposing Counsel |
| 9/9/2019 | Navruz Avloni | Communication | 0.1 | Discussion with Cimone Nunley regarding her meet and confer efforts with opposing counsel to prepare for meet and confer meeting |
| 9/9/2019 | Navruz Avloni | Communication | 0.1 | Call with Cimone Nunley regarding PMK issues with Citistaff, nextSource, and Tesla |
| 9/9/2019 | Navruz Avloni | Communication | 0.5 | Call with Cimone Nunley prior to my meet and confer meeting with opposing counsel for her to help prep me |
| 9/10/2019 | Navruz Avloni | Communication | 0.1 | Email to Bernard Alexander re case management and strategy. |
| 9/10/2019 | Navruz Avloni | Communication | 0.2 | Call w/ Cimone Nunley re discovery |
| 9/10/2019 | Navruz Avloni | Appearance/ Attend | 2.6 | travel to CMC - attend CMC - return from CMC |
| 9/10/2019 | Navruz Avloni | Communication | 0.2 | discussed with Cimone Nunley discovery/motion task list |
| 9/10/2019 | Navruz Avloni | Review/ Analyze | 0.4 | Reviewedd trial related calendaring; added missing dates. Email to Sabrina Grislis re further instructions. |
| 9/10/2019 | Navruz Avloni | Communication | 0.1 | Email to Tesla counsel re failure to respond to RPD, Set 7 |
| 9/10/2019 | Navruz Avloni | Communication | 0.1 | Email to Tesla counsel re PMK topics. |
| 9/10/2019 | Navruz Avloni | Communication | 0.1 | Email to nextSource counsel re PMK topics |
| 9/10/2019 | Navruz Avloni | Draft/ Revise | 0.4 | Revised meet and confer letter to nextsource re PMK topics. |
| 9/10/2019 | Navruz Avloni | Communication | 0.1 | Email to Bernard Alexander re psych expert. |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 9/10/2019 | Navruz Avloni | Review/ Analyze | 0.4 | Reviewed Tesla's response to requests for production Nos. 65-68 · reviewed docs/other responses to confirm docs not produced. Email to Tesla counsel re issue with no responsive docs being produced, request to amend, withdraw issue from joint dispute letter |
| 9/10/2019 | Navruz Avloni | Draft/ Revise | 2 | Reviewed meet and confer history; Revised joint dispute letter re number of depositions; email to all opposing counsel re joint dispute letter and MSJ briefing schedule; email to team re revisions and strategy |
| 9/11/2019 | Navruz Avloni | Communication | 0.1 | Email to/from Tesla counsel regarding responses to requests for production and joint dispute letter. |
| 9/11/2019 | Navruz Avloni | Review/ Analyze | 0.2 | Rev'd Bernard Alexander case law on N-word. |
| 9/11/2019 | Navruz Avloni | Research | 1.3 | Researched psychs; email to team with finding. researched psych treatment for black men, etc. |
| 9/11/2019 | Navruz Avloni | Review/ Analyze | 0.1 | Rev'd Tracey Kennedy's email re Tesla's discovery responses. instructions to Sabrina Grislis re proof of service - include LA address; calendared dl |
| 9/12/2019 | Navruz Avloni | Meet | 1.2 | Meet with Cimone Nunley, Larry Organ, and Bernard Alexander to discuss discovery and expert strategy |
| 9/12/2019 | Navruz Avloni | Meet | 0.3 | Meeting with Cimone Nunley & Larry Organ re Tesla PMK topics |
| 9/12/2019 | Navruz Avloni | Draft/ Revise | 0.2 | further revised telsa discovery joint dispute letter. |
| 9/12/2019 | Navruz Avloni | Communication | 0.1 | Email to/from Tesla counsel re Plaintiffs' discovery responses. |
| 9/12/2019 | Navruz Avloni | Communication | 0.1 | Email to Bernard Alexander re pleadings. |
| 9/12/2019 | Navruz Avloni | Communication | 0.2 | Summarized team meeting notes; email to team re: delegated tasks |
| 9/12/2019 | Navruz Avloni | Communication | 0.1 | Email to all opposing counsel re MSJ briefing schedule & additional depositions |
| 9/13/2019 | Navruz Avloni | Communication | 0.1 | Email to Tesla counsel re meet and confer on discovery |
| 9/13/2019 | Navruz Avloni | Review/ Analyze | 0.1 | Reviewed bernarTesla's addition to opening |
| 9/13/2019 | Navruz Avloni | Communication | 0.1 | Email to/from nextsource atty re pmk depo |
| 9/13/2019 | Navruz Avloni | Plan/ Prepare | 0.7 | Prepared for meeting with Tesla counsel re Tesla pMK topics; and Plaintiffs' discovery responses |
| 9/13/2019 | Navruz Avloni | Meet | 2.7 | met with tesla oc re pmk topics, depositions, scheduling, plaintiffs' disc responses (1.3); travel to/from (1.4) |
| 9/13/2019 | Navruz Avloni | Communication | 0.1 | Communication with Cimone Nunley regarding scheduling with opposing counsel and setting up meeting with opposing counsel |
| 9/13/2019 | Navruz Avloni | Communication | 0.2 | Telephone call with Cimone Nunley regarding meet and confer related to the PMK topics |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 9/17/2019 | Navruz Avloni | Communication | 0.1 | Email to all opposing counsel re number of depositions issue. |
| 9/17/2019 | Navruz Avloni | Communication | 0.1 | Reviewed revisions to joint dispute re written discovery |
| 9/17/2019 | Navruz Avloni | Communication | 0.1 | Email to all opposing counsel re joint dispute - written discovery meet and confer. |
| 9/17/2019 | Navruz Avloni | Communication | 0.1 | discussed dispute letter regarding number of depositions with Cimone Nunley. |
| 9/17/2019 | Navruz Avloni | Communication | 0.1 | Reviewed order re MSC - email to team re availability; reviewed calendar |
| 9/18/2019 | Navruz Avloni | Communication | 0.1 | Email to Sabrina Grislis re MSC. |
| 9/18/2019 | Navruz Avloni | Review/ Analyze | 0.1 | Reviewed new document production from Tesla. |
| 9/19/2019 | Navruz Avloni | Communication | 0.1 | Email to/from Juan re meet and confer meeting regarding nextSource PMK topics |
| 9/19/2019 | Navruz Avloni | Review/ Analyze | 0.1 | Reviewed defendants' portion to number of depositions dispute letter; Email to all defendants' counsel. |
| 9/19/2019 | Navruz Avloni | Communication | 0.1 | discussed oustanding discovery with Larry Organ and Cimone Nunley |
| 9/19/2019 | Navruz Avloni | Draft/ Revise | 0.3 | revised Plaintiffs' discovery requests to tesla - instructions to Sabrina Grislis for service - worked on language. |
| 9/19/2019 | Navruz Avloni | Communication | 0.1 | Discussion with staff regarding Tesla RPD issue |
| 9/20/2019 | Navruz Avloni | Communication | 0.1 | Call w/ Cimone Nunley re joint dispute letter regarding number of depositions |
| 9/23/2019 | Navruz Avloni | Communication | 0.2 | Call w/ Larry Organ re experts. |
| 9/23/2019 | Navruz Avloni | Communication | 0.1 | Email to expert michael robbins re expert report. |
| 9/23/2019 | Navruz Avloni | Communication | 0.1 | Email to/from expert Michael Robbins. |
| 9/24/2019 | Navruz Avloni | Communication | 0.1 | Email to all opposing counsel re expert disclosures. |
| 9/24/2019 | Navruz Avloni | Communication | 0.1 | Voicemail and Email to nextSource re meet and confer over PMK topics. |
| 9/27/2019 | Navruz Avloni | Communication | 0.3 | Telephone call with Bernard Alexander and Larry Organ regarding experts |
| 9/27/2019 | Navruz Avloni | Meet | 0.1 | Meet with Larry Organ regarding experts |
| 9/28/2019 | Navruz Avloni | Review/ Analyze | 0.1 | Reviewed meet and confer letter to nextSource re PMK topics. Instructions to Cimone Nunley. |
| 10/1/2019 | Navruz Avloni | Communication | 0.1 | instructions to Sabrina Grislis re notices and subpoenas for additional depositions of Marconi, Kawasaki, V. Martinez, and Delgado |
| 10/1/2019 | Navruz Avloni | Meet | 0.1 | Team Meeting |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 10/2/2019 | Navruz Avloni | Communication | 0.1 | Call with Owen Diaz re Citistaff |
| 10/2/2019 | Navruz Avloni | Review/ Analyze | 0.2 | Reviewed Tesla's responses to RPD, Set 3 |
| 10/2/2019 | Navruz Avloni | Communication | 0.1 | Email to Tesla's counsel re Rpd, set 7 responses and objections. |
| 10/3/2019 | Navruz Avloni | Review/ Analyze | 0.1 | reviewed discovery dispute order |
| 10/3/2019 | Navruz Avloni | Plan/ Prepare | 1.3 | Reviewed judge's order; discussed which additional depositions to take with team; calendared out depositions - created chart; instructions to Sabrina Grislis re subpoena service/dates/etc. |
| 10/3/2019 | Navruz Avloni | Communication | 0.1 | Recap to team re strategy depo. |
| 10/3/2019 | Navruz Avloni | Communication | 0.1 | Email to Kathy re AZ location for deposition of Jackelin Delgado |
| 10/3/2019 | Navruz Avloni | Communication | 0.2 | Email to all opposing counsel with proposed depo schedule, details, etc. |
| 10/3/2019 | Navruz Avloni | Review/ Analyze | 0.2 | Reviewed depo notices and subpoenas for Marconi, Kawasaki, V. Martinez, and Delgado depos |
| 10/3/2019 | Navruz Avloni | Communication | 0.6 | Discussion with Larry Organ, Cimone Nunley, and Bernard Alexander regarding deposition strategy for Marconi, Kawasaki, V. Martinez, and Delgado depos |
| 10/3/2019 | Navruz Avloni | Communication | 0.2 | Discussion with Larry Organ and Cimone Nunley regarding strategy |
| 10/4/2019 | Navruz Avloni | Communication | 0.1 | Communication with Larry Organ and Cimone Nunley regarding expert Amy Oppenheimer |
| 10/8/2019 | Navruz Avloni | Communication | 0.1 | Email to Sabrina Grislis re kawasaki deposition. |
| 10/8/2019 | Navruz Avloni | Communication | 0.1 | Email to all opposing counsel re Marconi, Kawasaki, V. Martinez, and Delgado depos. |
| 10/8/2019 | Navruz Avloni | Communication | 0.1 | Email to all opposing counsel re time estimates for Marconi, Kawasaki, V. Martinez, and Delgado depositions. |
| 10/8/2019 | Navruz Avloni | Research | 0.2 | Prepare for deposition of Erin Marconi |
| 10/8/2019 | Navruz Avloni | Meet | 0.1 | discussed Marconi, Kawasaki, V. Martinez, and Delgado deposition logistics with Larry Organ |
| 10/8/2019 | Navruz Avloni | Communication | 0.1 | Email to Cimone Nunley re nextSource discovery responses. |
| 10/8/2019 | Navruz Avloni | Meet | 1.3 | Team meeting re discovery and outstanding depositions |
| 10/9/2019 | Navruz Avloni | Review/ Analyze | 0.1 | Rev'd email from Josue Torres; discussed with Larry Organ. |
| 10/9/2019 | Navruz Avloni | Communication | 0.1 | discussed with Cimone Nunley re witnesses, potentially deposing Josue Torres. |
| 10/9/2019 | Navruz Avloni | Communication | 0.1 | Email to Josue Torres |

| Date | User | Activity | Time | Description |
|---|---|---|---|---|
| 10/9/2019 | Navruz Avloni | Communication | 0.3 | Discuss deposition scheduling for Marconi, Kawasaki, V. Martinez, and Delgado depositions and remote access issues with Cimone Nunley |
| 10/10/2019 | Navruz Avloni | Other | 0.3 | Reviewed Dr. Reading's report; saved docs to file. |
| 10/10/2019 | Navruz Avloni | Communication | 0.1 | Researched Josue Torres's current whereabouts for service |
| 10/10/2019 | Navruz Avloni | Communication | 0.1 | email to/from chartwell re Jackelin Delgado deposition |
| 10/10/2019 | Navruz Avloni | Communication | 0.2 | Call with Cimone Nunley and Larry Organ re expert disclosures |
| 10/10/2019 | Navruz Avloni | Communication | 0.1 | Discuss deposition scheduling with Larry Organ and Cimone Nunley |
| 10/10/2019 | Navruz Avloni | Communication | 0.1 | Discuss logistics, service, and timing Josue Torres deposition with Cimone Nunley |
| 10/11/2019 | Navruz Avloni | Communication | 0.1 | Email to Chartwell counsel re veronica martinez depo. |
| 10/11/2019 | Navruz Avloni | Communication | 0.1 | Email to Chartwell Counsel re Veronica Martinez deposition subpoena. |
| 10/11/2019 | Navruz Avloni | Communication | 0.1 | Reviewed email from Tesla regarding their RPD responses |
| 10/14/2019 | Navruz Avloni | Draft/ Revise | 0.2 | Revised marconi deposition stipulation; email to/from Sabrina Grislis, Cimone Nunley, Bernard Alexander, and Larry Organ. |
| 10/14/2019 | Navruz Avloni | Draft/ Revise | 0.2 | Further revised stipulation regarding Marconi deposition; email to /from Tesla counsel Patricia Jeng |
| 10/14/2019 | Navruz Avloni | Communication | 0.1 | Email to all opposing counsel re marconi deposition stipulation. |
| 10/14/2019 | Navruz Avloni | Communication | 0.1 | Email to/from Susan re Marconi deposition stipulation. |
| 10/14/2019 | Navruz Avloni | Plan/ Prepare | 0.3 | Prepared for meeting with Tesla counsel Patricia Jeng re Tesla RPD responses. |
| 10/14/2019 | Navruz Avloni | Communication | 2.2 | met and conferred in person with Tesla counsel Patricia Jeng re tesla discovery responses (.7); travel to/from (1.5) |
| 10/14/2019 | Navruz Avloni | Communication | 0.1 | Telephone call with Larry Organ and Cimone Nunley regarding Marconi deposition stipulation |
| 10/15/2019 | Navruz Avloni | Communication | 0.1 | Email to Patricia Jeng re Tesla's responses to RPD, Set 7. |
| 10/15/2019 | Navruz Avloni | Communication | 0.2 | Discussion with Cimone Nunley re Tesla's responses to RPD, set 7. |
| 10/15/2019 | Navruz Avloni | Review/ Analyze | 0.6 | Reviewed citistaff pmk and tesla pmk discovery dispute letters |
| 10/16/2019 | Navruz Avloni | Review/ Analyze | 0.5 | Reviewed doc production; discussed with Cimone Nunley; email to team. |
| 10/16/2019 | Navruz Avloni | Communication | 0.2 | discussed Veronica Martinez deposition and discovery with Larry Organ and Cimone Nunley. |
| 10/16/2019 | Navruz Avloni | Communication | 0.2 | Discussed deposition of Veronica Martinez with Larry Organ and Cimone Nunley |

| Date | User | Activity | Time | Description |
|---|---|---|---|---|
| 10/17/2019 | Navruz Avloni | Communication | 0.2 | Call with Cimone Nunley re Citistaff MSJ |
| 10/18/2019 | Navruz Avloni | Review/ Analyze | 0.1 | Reviewed stipulation to extend time to file discovery dispute letters |
| 10/18/2019 | Navruz Avloni | Communication | 0.2 | meet and confer with Patricia Jeng re Donet deposition |
| 10/18/2019 | Navruz Avloni | Review/ Analyze | 1.5 | Reviewed, revised joint dispute letters re site inspection and tesla PMK. discuss with Cimone Nunley re strategy. discussion with Larry Organ re discovery dispute issues strategy. |
| 10/21/2019 | Navruz Avloni | Review/ Analyze | 0.1 | Reviewed notice of recent decision drafted by Cimone Nunley re Martinez decision - instructions for filing, review by Larry Organ. |
| 10/22/2019 | Navruz Avloni | Communication | 0.3 | Discuss all defendants' PMK topics and Josue Torres with Cimone Nunley |
| 10/23/2019 | Navruz Avloni | Communication | 0.1 | Reviewed Orrick's order on discovery disputes. |
| 10/23/2019 | Navruz Avloni | Communication | 0.1 | Email to all opposing counsel re scheduling Donet depo. |
| 10/23/2019 | Navruz Avloni | Communication | 0.1 | Communication with Larry Organ regarding discovery order |
| 10/24/2019 | Navruz Avloni | Communication | 0.2 | Call w Larry Organ re Donet depo - alerted to time, location, documents to pull, strategy, logistics |
| 10/24/2019 | Navruz Avloni | Draft/ Revise | 0.2 | Communication with Cimone Nunley re SROGs to next source, reviewed PMK topics at issue - revised SROGs drafted by Cimone Nunley accordingly, email to nextSource counsel serving SROGs, email to Sabrina Grislis instructions to serve via US mail on all parties. |
| 10/24/2019 | Navruz Avloni | Plan/ Prepare | 0.2 | Pulled docs for Donet depo; instuctions to Sabrina Grislis re trial subpoena, etc. |
| 11/4/2019 | Navruz Avloni | Communication | 0.1 | Call with Cimone Nunely and Larry Organ regarding Natasha assisting on deposition summaries |
| 11/8/2019 | Navruz Avloni | Communication | 0.2 | Discussed expert depositions/supplementing initial disclosures/shifting expert discovery cutoff with Cimone Nunley and Larry Organ |
| 11/8/2019 | Navruz Avloni | Communication | 0.1 | Provide feedback to Cimone Nunley regarding her email to opposing counsel regarding the Court's October 3 discovery order |
| 11/13/2019 | Navruz Avloni | Draft/ Revise | 0.3 | Prepared discovery requests for Citistaff; Email to Cimone Nunley. |
| 11/23/2019 | Navruz Avloni | Communication | 0.1 | Reviewed Cimone Nunley's email to/from Tesla counsel Patricia Jeng re witness contact information. Email to Cimone Nunley re Citistaff discovery disputes. |
| 12/27/2019 | Navruz Avloni | Communication | 0.1 | Email to Larry Organ, Cimone Nunley, Bernard Alexander, and Sabrina Grislis re trial related deadlines. |
| 12/27/2019 | Navruz Avloni | Review/ Analyze | 0.1 | Reviewed Citistaff responses to SROG, Set 2. |
| 12/27/2019 | Navruz Avloni | Communication | 0.1 | Email to/from Cimone Nunley, Larry Organ, Sabrina Grislis, and Bernard Alexander re deadlines. |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 1/2/2020 | Navruz Avloni | Review/ Analyze | 1 | Reviewed and revised MSC statement |
| 1/2/2020 | Navruz Avloni | Meet | 0.6 | Meet with Bernard Alexander, Cimone Nunley, Larry Organ and Susan Organ re MSC and case strategy |
| 1/3/2020 | Navruz Avloni | Communication | 0.4 | Discussed with Larry Organ and Cimone Nunley sanctions motion, depositions, witnesses, trial strategy. |
| 1/10/2020 | Navruz Avloni | Draft/ Revise | 0.3 | Revised declaration in support of motion for sanctions. |
| 1/13/2020 | Navruz Avloni | Communication | 0.1 | Discussion with Cimone Nunley re mediation. |
| 1/13/2020 | Navruz Avloni | Communication | 0.1 | Email to team re Reading deposition. |
| 1/14/2020 | Navruz Avloni | Review/ Analyze | 0.1 | Reviewed request for unredacted info from Tesla. Instructions to Sabrina Grislis. |
| 1/14/2020 | Navruz Avloni | Meet | 0.1 | Team Meeting |
| 1/17/2020 | Navruz Avloni | Communication | 0.1 | Email to/from Citistaff counsel Cheryl Stephens re designations. |
| 1/17/2020 | Navruz Avloni | Communication | 0.1 | Call w/ Cimone Nunley re citistaff confidentiality designations. |
| 1/17/2020 | Navruz Avloni | Communication | 0.1 | Discussion with Larry Organ and Cimone Nunley re Owen Diaz's personnel info disclosed in discovery. |
| 1/17/2020 | Navruz Avloni | Other | 0.1 | Resolved EXTTI billing for depositions. |
| 1/20/2020 | Navruz Avloni | Communication | 0.1 | Email to/from expert Amy Oppenheimer re availability. |
| 1/20/2020 | Navruz Avloni | Communication | 0.1 | Email to Tesla's counsel re Amy Oppenheimer deposition. |
| 1/23/2020 | Navruz Avloni | Review/ Analyze | 0.1 | Reviewed Tesla motion re retaining confidentiality of documents and attached athina martinez declaration. |
| 1/27/2020 | Navruz Avloni | Communication | 0.1 | Email to Bernard Alexander re trial date. |
| 1/27/2020 | Navruz Avloni | Communication | 0.1 | discussed with Cimone Nunley reply re motion for sanctions. |
| 1/28/2020 | Navruz Avloni | Communication | 0.1 | Email to Tesla counsel Patricia Jeng re Amy Oppenheimer depo; email to/from Amy Oppenheimer re depo time; Calendared Amy Oppenheimer depo. |
| 2/3/2020 | Navruz Avloni | Review/ Analyze | 1.1 | Motion for sanctions - reviewed motion and supporting docs; reviewed opp and supporting docs. |
| 2/3/2020 | Navruz Avloni | Draft/ Revise | 2.6 | Revised reply ISusan Organ of motion for sanctions, admin motion, Sabrina Grislis and Cimone Nunley decl, discussion with Cimone Nunley, discussion with Sabrina Grislis . |
| 2/5/2020 | Navruz Avloni | Communication | 0.1 | Emails re meeting with Harry. |
| 2/13/2020 | Navruz Avloni | Communication | 1.1 | Telephone call with Larry Organ, Bernard Alexander, Cimone Nunley, Susan Organ, and jury consultant Harry Plotkin regarding trial strategy and preparation |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 2/17/2020 | Navruz Avloni | Communication | 0.1 | Email to Harry re focus group with Nichols Research. |
| 2/19/2020 | Navruz Avloni | Communication | 0.2 | Discussion with Cimone Nunley re item/to-do list. |
| 2/19/2020 | Navruz Avloni | Communication | 0.1 | Emailed team docs re potential witnes Jackel Williams. |
| 2/19/2020 | Navruz Avloni | Communication | 0.1 | Email to/from Amy Oppenheimer re call. |
| 2/19/2020 | Navruz Avloni | Communication | 0.1 | Email to Plotkin re focus group. Email to Larry Organ re payment. |
| 2/20/2020 | Navruz Avloni | Communication | 0.1 | Email to Bernard re plotkin cost. |
| 2/24/2020 | Navruz Avloni | Review/ Analyze | 0.4 | Rev'd Amy Oppenheimer's amended report; noted comments; email to team. |
| 2/29/2020 | Navruz Avloni | Review/ Analyze | 0.1 | Skimmed through Amy Oppenheimer report; email to Larry Organ re updated report. |
| 3/3/2020 | Navruz Avloni | Communication | 0.1 | Rev'd email from harry re voir dire ideas. Instructions to Cimone Nunley re next steps. |
| 3/5/2020 | Navruz Avloni | Communication | 0.1 | Discussion with Larry Organ regarding expert Amy Oppenheimer and strategy |
| 3/11/2020 | Navruz Avloni | Communication | 0.1 | Discussion with Cimone Nunley re witness Jackel. |
| 3/21/2020 | Navruz Avloni | Review/ Analyze | 0.8 | Reviewed and revised Motion in Limine 1. Researched to make sure nothing missing. |
| 3/21/2020 | Navruz Avloni | Draft/ Revise | 0.3 | Revised/Reviewed Motion in Limine 2. |
| 3/21/2020 | Navruz Avloni | Review/ Analyze | 0.4 | Rev'd and revised Motion in Limine 3; researched case law. |
| 3/21/2020 | Navruz Avloni | Review/ Analyze | 0.4 | Reviewed and revised Motion in Limine 4; researched cases. |
| 3/21/2020 | Navruz Avloni | Review/ Analyze | 0.1 | Rev'd Motion in Limine No. 5 |
| 3/21/2020 | Navruz Avloni | Review/ Analyze | 0.4 | Rev'd Motion in Limine 6; research. |
| 3/21/2020 | Navruz Avloni | Communication | 0.2 | Email to Cimone Nunley/Larry Organ re Motions in Limine; text to Cimone Nunley and Larry Organ re Motions in Limine. |
| 3/22/2020 | Navruz Avloni | Communication | 0.5 | Call w/ Cimone Nunley and Larry Organ re strategy. |
| 3/23/2020 | Navruz Avloni | Review/ Analyze | 0.1 | Rev'd Motion in Limine 7, email to Cimone Nunley with feedback. |
| 3/23/2020 | Navruz Avloni | Communication | 0.1 | Email to/from Amy Oppenheimer re depo check. |
| 3/24/2020 | Navruz Avloni | Communication | 0.2 | Call w/ Larry Organ, and then Cimone Nunley re Motions in Limine, me too, punitive damages. |
| 3/26/2020 | Navruz Avloni | Other | 0.1 | Instructions to Sabrina Grislis re Amy Oppenheimer payment/transcript. |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 3/27/2020 | Navruz Avloni | Communication | 0.4 | Discussion with Larry Organ and Cimone Nunley re strategy. |
| 3/27/2020 | Navruz Avloni | Communication | 0.1 | Email to/from Sabrina Grislis and Cimone Nunley re Motion in Limine witness decs. |
| 3/31/2020 | Navruz Avloni | Other | 0.2 | Located witness jeff henry; search. Email to team with findings. |
| 4/2/2020 | Navruz Avloni | Review/ Analyze | 0.1 | Rev'd orders and filings from today, email to Sabrina Grislis re calendaring. |
| 4/2/2020 | Navruz Avloni | Communication | 0.1 | Email to/from Sabrina Grislis re witnesses. |
| 4/3/2020 | Navruz Avloni | Review/ Analyze | 0.1 | Rev'd witness list. |
| 4/3/2020 | Navruz Avloni | Communication | 0.1 | Email to Sabrina Grislis and Cimone Nunley re witness. |
| 4/3/2020 | Navruz Avloni | Communication | 0.1 | Email to team re witnesses, subpoenas. |
| 4/3/2020 | Navruz Avloni | Communication | 0.1 | Email to from investigator Stu Kohler re witness Jeff Henry |
| 4/3/2020 | Navruz Avloni | Communication | 0.2 | Phone call with Larry Organ regarding witness information |
| 4/3/2020 | Navruz Avloni | Communication | 0.2 | Phone call with Larry Organ, Cimone Nunley, and Sabrina Grislis regarding witness information for trial subpoenas |
| 4/5/2020 | Navruz Avloni | Communication | 0.1 | Email to/from Stu re witness location. |
| 4/5/2020 | Navruz Avloni | Communication | 0.1 | Email to team re emotional distress |
| 4/6/2020 | Navruz Avloni | Communication | 0.1 | Email to/from team re emotional distress |
| 4/6/2020 | Navruz Avloni | Communication | 0.1 | Phone call with Larry Organ, Cimone Nunley, and Sabrina Grislis regarding status of case |
| 4/7/2020 | Navruz Avloni | Communication | 0.6 | Call w/ Cimone Nunley and Larry Organ re pretrial strategy and to-do list |
| 4/8/2020 | Navruz Avloni | Communication | 0.1 | Telephone meeting with Larry Organ, Cimone Nunley, and Sabrina Grislis regarding tasks |
| 4/10/2020 | Navruz Avloni | Communication | 0.5 | Telephone meeting with Larry Organ, Bernard Alexander, Cimone Nunley, and Susan Organ to discuss trial tasks and strategy |
| 4/11/2020 | Navruz Avloni | Draft/ Revise | 2 | Revised joint disputed section of joint pretrial statement. |
| 4/12/2020 | Navruz Avloni | Draft/ Revise | 0.6 | Revised jury instruction no. 10. |
| 4/12/2020 | Navruz Avloni | Review/ Analyze | 1.5 | Rev'd joint jury instructions. |
| 4/13/2020 | Navruz Avloni | Communication | 0.1 | Email to Sabrina Grislis re instructions for setting friday's meeting re strategy. |
| 4/15/2020 | Navruz Avloni | Communication | 0.1 | Email to team re meeting. |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 4/15/2020 | Navruz Avloni | Communication | 0.1 | Email to/from Stu re Jeffrey Henry |
| 4/15/2020 | Navruz Avloni | Communication | 0.2 | Phone call with Larry Organ regarding section 1981 standards |
| 4/16/2020 | Navruz Avloni | Meet | 1 | Met with Larry Organ and Cimone Nunley to discuss strategy, themes, strong facts, weak facts, law, jury instructions, agenda for tomorrow's call with Harry Plotkin, etc. |
| 4/16/2020 | Navruz Avloni | Other | 1.6 | Rev'd atty-work product notes, demonstratives, case law, prepared chart for tomorrow's team meeting. |
| 4/17/2020 | Navruz Avloni | Review/ Analyze | 0.1 | Rev'd stip re Motions in Limine. |
| 4/17/2020 | Navruz Avloni | Communication | 0.1 | Email to Harry and Bernard re today's meeting agenda, etc. |
| 4/17/2020 | Navruz Avloni | Review/ Analyze | 0.2 | Rev'd Foster MIL, email to Cimone Nunley re minor edits. |
| 4/17/2020 | Navruz Avloni | Meet | 2.1 | Meeting with team re strategy, themes, demonstratives. |
| 4/20/2020 | Navruz Avloni | Review/ Analyze | 0.1 | Reviewed juror questionnaire |
| 4/21/2020 | Navruz Avloni | Communication | 0.1 | Phone call with Larry Organ regarding timing in the case |
| 4/22/2020 | Navruz Avloni | Communication | 0.1 | Call w/ Larry Organ and Cimone Nunley re jury instructions. |
| 5/6/2020 | Navruz Avloni | Communication | 0.1 | Email to Cimone Nunley re Friday meeting with team. |
| 5/11/2020 | Navruz Avloni | Communication | 0.2 | Call w/ Cimone Nunley re Diaz Motion in Limine rulings, trial date. |
| 5/18/2020 | Navruz Avloni | Communication | 0.1 | Email to Sabrina Grislis re updating calendar with new trial date. |
| 5/22/2020 | Navruz Avloni | Review/ Analyze | 0.1 | Rev'd order re Motions in Limine. |
| 5/22/2020 | Navruz Avloni | Communication | 0.7 | Call w/ Larry Organ and Bernard Alexander re Motion in Limine rulings and strategy. |
| 5/27/2020 | Navruz Avloni | Communication | 0.1 | Email to/from Harry Plotkin re trial date. |
| 6/4/2020 | Navruz Avloni | Communication | 0.1 | Email to Susan Organ re concept Black rights don't matter at Tesla |
| 6/9/2020 | Navruz Avloni | Communication | 0.1 | Email to/from team re next meeting time/date. |
| 6/9/2020 | Navruz Avloni | Communication | 0.1 | Rev'd email from Sabrina Grislis to/from Larry Organ re availability, email to team with meeting time, instructions to Sabrina Grislis re setting up meeting. |
| 6/24/2020 | Navruz Avloni | Review/ Analyze | 0.1 | Rev'd Tesla's case management statement. |
| 6/25/2020 | Navruz Avloni | Communication | 0.1 | Email to/from Bernard re focus group. |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 6/30/2020 | Navruz Avloni | Communication | 0.1 | Email to team re zoom trial. |
| 7/20/2020 | Navruz Avloni | Communication | 0.1 | Rev'd email from Harry Plotkin re focus groups, email to Larry Organ, Cimone Nunley, Bernard Alexander re focus group planning. |
| 7/24/2020 | Navruz Avloni | Communication | 0.1 | Email to/from Harry Plotkin re focus group. |
| 7/31/2020 | Navruz Avloni | Communication | 0.1 | Discuss meet and confer letter with Cimone Nunley |
| 8/5/2020 | Navruz Avloni | Communication | 0.1 | Call w/ Larry Organ re focus group. |
| 8/5/2020 | Navruz Avloni | Review/ Analyze | 0.1 | Rev'd power point slides. |
| 8/5/2020 | Navruz Avloni | Communication | 0.1 | Rev'd emails re focus group planning. |
| 8/6/2020 | Navruz Avloni | Meet | 1.3 | Trial/Focus Group planning with Mika, Harry, Cimone Nunley, Sabrina Grislis, Larry Organ, Susan Organ |
| 8/10/2020 | Navruz Avloni | Communication | 0.1 | Email to Cimone Nunley and Larry Organ re meet and confer deadline. |
| 8/15/2020 | Navruz Avloni | Appearance/ Attend | 4 | Focus Group |
| 8/15/2020 | Navruz Avloni | Meet | 0.9 | Post focus group meeting and debrief with Harry Plotkin, and trial team |
| 8/17/2020 | Navruz Avloni | Review/ Analyze | 0.1 | Rev'd Harry's notes re focus group; email to Cimone Nunley re notes. |
| 8/17/2020 | Navruz Avloni | Communication | 0.1 | Rev'd Bernard Alexander's email re nextSource powerpoint; email to Cimone Nunley. |
| 8/17/2020 | Navruz Avloni | Communication | 0.1 | Call w/ Larry Organ re strategy/focus group. |
| 8/17/2020 | Navruz Avloni | Meet | 0.2 | Team Meeting |
| 8/19/2020 | Navruz Avloni | Meet | 1.6 | Meet with Harry Plotkin and trial team to discuss themes and strategy post focus group |
| 8/20/2020 | Navruz Avloni | Review/ Analyze | 0.1 | Rev'd Harry Plotkin's questionnaire; email to Harry re outstanding issues. |
| 8/24/2020 | Navruz Avloni | Review/ Analyze | 0.1 | Rev'd order from court re pretrial dates - request to Sabrina Grislis to adjust calendar. |
| 8/30/2020 | Navruz Avloni | Communication | 0.1 | Rev'd email from Harry Plotkin re trial setting conference questions, responded to email, added questions to calendar entry; added Bernard to calendared event. |
| 9/1/2020 | Navruz Avloni | Communication | 0.1 | Emailed Court info re appearance for trial setting conference. |
| 9/23/2020 | Navruz Avloni | Communication | 0.1 | Phone call with Larry Organ, Cimone Nunley, and Sabrina Grislis regarding the settlement conference |
| 9/30/2020 | Navruz Avloni | Communication | 0.1 | Email from/to Harry re update on case. |

| Date | User | Activity | Time | Description |
|---|---|---|---|---|
| 10/22/2020 | Navruz Avloni | Communication | 0.2 | Discussed strategy and upcoming team meeting with Cimone Nunley |
| 10/23/2020 | Navruz Avloni | Meet | 0.9 | Team meeting re themes, trial related issues, etc. |
| 11/2/2020 | Navruz Avloni | Meet | 1 | Meeting with Larry, Bernard and Cimone re trial theme. |
| 11/12/2020 | Navruz Avloni | Communication | 0.4 | Telephone call with Larry Organ regarding trial prep |
| 1/15/2021 | Navruz Avloni | Communication | 0.1 | Rev'd Tesla's case management statement, email to Sabrina Grislis re P's case management statement. |
| 2/17/2021 | Navruz Avloni | Review/ Analyze | 0.2 | Reviewed and revised stip to continue trial. |
| 6/18/2021 | Navruz Avloni | Communication | 0.1 | Email from/to Bernard re team meeting. |
| 7/19/2021 | Navruz Avloni | Other | 1.7 | meeting with Client, Cimone Nunley, Susan, Larry and Sabrina re client update, emotional distress, lost wages. |
| 8/16/2021 | Navruz Avloni | Meet | 4.2 | Meet with team to prepare for trial - discussed witnesses, strategy, defenses, key points for each witness, which witnesses not to include, etc. |
| 8/26/2021 | Navruz Avloni | Review/ Analyze | 0.1 | Rev'd Sabrina Grislis's email to clt re depo prep; added dates to calendar. |
| 8/26/2021 | Navruz Avloni | Communication | 0.1 | Rev'd email from Sabrina Grislis re focus group, emailed payment info and next steps. |
| 9/4/2021 | Navruz Avloni | Other | 0.4 | Assisted with feedback re focus group presentation. |
| 9/4/2021 | Navruz Avloni | Draft/ Revise | 0.5 | Reviewed and revised Larry's script for focus group - our story. |
| 9/4/2021 | Navruz Avloni | Draft/ Revise | 2.1 | Revised moderator's script for focus group; drafted/revised Tesla's position statement for focus group. |
| 9/5/2021 | Navruz Avloni | Draft/ Revise | 0.8 | Revised Larry's script for afternoon focus group, adjusted' Tesla's position statement. |
| 9/5/2021 | Navruz Avloni | Appearance/ Attend | 4.1 | Focus group: appear, assist, participate. |
| 9/5/2021 | Navruz Avloni | Meet | 0.4 | Meet with Larry Organ, Cimone Nunley, Sabrina Grislis, and Susan Organ after focus groups to debrief |
| 9/9/2021 | Navruz Avloni | Review/ Analyze | 0.7 | Reviewed decs for Maggie Crosby complaints. Email to team re locating complaints. |
| 9/9/2021 | Navruz Avloni | Other | 0.1 | calendared trial related deadlines. |
| 9/9/2021 | Navruz Avloni | Other | 0.1 | Discussed urgent trial related tasks with Larry. Sent email to team re same. |
| 9/10/2021 | Navruz Avloni | Communication | 0.1 | Email to/from Amy Oppenheimer re trial prep. |
| 9/10/2021 | Navruz Avloni | Plan/ Prepare | 1.3 | Met with Cimone Nunley, Larry Organ, Bernard Alexander, Sabrina Grislis re trial prep |
| 9/11/2021 | Navruz Avloni | Communication | 0.1 | Email to/from Larry Organ re robert hurtado |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 9/12/2021 | Navruz Avloni | Research | 0.1 | Researched Robert Hortado; saved findings in key docs. |
| 9/12/2021 | Navruz Avloni | Draft/ Revise | 0.5 | Reviewed, revised and provided ideas re Dr. Reading direct. |
| 9/12/2021 | Navruz Avloni | Draft/ Revise | 2.4 | revised opening statement |
| 9/13/2021 | Navruz Avloni | Plan/ Prepare | 0.1 | Email to team re me too prep. |
| 9/13/2021 | Navruz Avloni | Plan/ Prepare | 0.2 | Met with Amy Oppenheimer re trial. |
| 9/13/2021 | Navruz Avloni | Review/ Analyze | 0.6 | Rev'd and analyzed updated exhibit list; email to Larry, Cimone and Bernard about issues, areas to focus on in opp/cross/direct, thoughts. |
| 9/13/2021 | Navruz Avloni | Plan/ Prepare | 2.2 | Prepared for logistics call with Amy Oppenheimer; reviewed depo trans w/ issues pull; reviewed Amy's report; prepared direct outline |
| 9/14/2021 | Navruz Avloni | Communication | 0.4 | Reviewed witness list; sent team thoughts on several witnesses; discussion with Larry Organ re strategy. |
| 9/15/2021 | Navruz Avloni | Communication | 0.1 | Emailed Amy Oppenheimer re upcoming meeting, and excerpts. |
| 9/15/2021 | Navruz Avloni | Review/ Analyze | 0.5 | Reviewed LaDrea Jones' transcript; analyzed; emailed team thoughts. |
| 9/19/2021 | Navruz Avloni | Other | 0.1 | researched erin marconi miller. |
| 9/19/2021 | Navruz Avloni | Plan/ Prepare | 0.7 | Trial witness prep - reviewed Amy Oppenheimer's investigation and notes; drafted outline. |
| 9/19/2021 | Navruz Avloni | Communication | 0.5 | Discussion with Larry Organ regarding expert Amy Oppenheimer's outline |
| 9/20/2021 | Navruz Avloni | Other | 2 | Media outreach. |
| 9/20/2021 | Navruz Avloni | Draft/ Revise | 3.9 | Finished preparing direct for Amy Oppenheimer. ; reviewed and analyzed report and info in transcript. |
| 9/21/2021 | Navruz Avloni | Communication | 0.1 | Call w/ Helene from West valley staffing re witness testimony. |
| 9/21/2021 | Navruz Avloni | Plan/ Prepare | 0.3 | Prepared Amy Oppenheimer for her examinaiton. |
| 9/21/2021 | Navruz Avloni | Communication | 0.1 | Discussed with Cimone Nunley witness logistics - id/vaccination. |
| 9/21/2021 | Navruz Avloni | Communication | 0.1 | Message to Amy Oppenheimer re zoom meeting. |
| 9/21/2021 | Navruz Avloni | Draft/ Revise | 1 | Reviewed jury instruction; email to/from Amy Oppenheimer re adjusting prep time; researched/briefed issue re disc designations by non-parties, and using Jones and Lambert. |

| Date | User | Activity | Time | Description |
|---|---|---|---|---|
| 9/22/2021 | Navruz Avloni | Plan/ Prepare | 5 | Watched opening statement and provided feedback, edits; discussed strategy with Larry, discussed 3 mini briefs with larry; reviewed discovery designation related to mini brief; reviewed nigel jones dec and testimony related to mini brief. discussed mini brief strategy with Cimone Nunley. |
| 9/22/2021 | Navruz Avloni | Research | 5.6 | Juror background research; discussion with Larry Organ, Bernard Alexander and Susan Organ voir dire and potential jurors. |
| 9/23/2021 | Navruz Avloni | Research | 2.2 | Further research on prospective jurors. Updated team on research. |
| 9/23/2021 | Navruz Avloni | Communication | 0.6 | Discussion with Cimone, Harry, Larry, Bernard re jury instructions. |
| 9/23/2021 | Navruz Avloni | Review/ Analyze | 0.5 | Rev'd tesla's briefing re using discovery of third party entities; drafted response, discussed with Larry Organ, emailed Sabrina Grislis for filing. |
| 9/23/2021 | Navruz Avloni | Review/ Analyze | 0.4 | Further research on prospective jurors. |
| 9/24/2021 | Navruz Avloni | Draft/ Revise | 3.4 | Rev'd Motion in Limine related to nigel jones, reviewed court's ruling re nigel jones mil, researched admissiability of nigel jones testimony, drafted brief re admissibility of nigel jones testimony. |
| 9/24/2021 | Navruz Avloni | Appearance/ Attend | 7 | Trial - travel to/from Diaz trial appear for voir dire |
| 9/25/2021 | Navruz Avloni | Plan/ Prepare | 2.8 | DIAZ - assisted with opening statement prep |
| 9/25/2021 | Navruz Avloni | Meet | 0.7 | Meeting with Amy Oppenheimer and Larry re demonstratives, testimony, outline, etc. |
| 9/25/2021 | Navruz Avloni | Review/ Analyze | 0.7 | Pulled exhibits for Amy Oppenheimer with trial, rather than exhibit stamps. |
| 9/25/2021 | Navruz Avloni | Review/ Analyze | 0.3 | Rev'd media articles, pulled Diaz excerpts for depo prep. |
| 9/26/2021 | Navruz Avloni | Plan/ Prepare | 2 | Amy Oppenheimer: reviewed powerpoint and report outline; discussion with larry and cimone; revised powerpoint and report outline, added trial exhibits; emailed back to Amy. |
| 9/27/2021 | Navruz Avloni | Other | 6.5 | Diaz Trial - Day 1; appear (5); travel t/from (1.5) |
| 9/27/2021 | Navruz Avloni | Draft/ Revise | 1.2 | Demetric Diaz: Analyzed counter designations and objections made by Tesla; reviewed Demetric's transcript; reviewed court's Motion in Limine ruling on this issue; discussed strategy with LO; drafted P's response to Tesla's designations and objections. |
| 9/27/2021 | Navruz Avloni | Communication | 0.5 | Discuss trial strategy with Emily Kohlheim |
| 9/27/2021 | Navruz Avloni | Communication | 0.6 | Phone conference with Larry Organ, Sabrina Grislis, Bernard Alexander, and Cimone Nunley to debrief, discuss strategy, and tasks |
| 9/28/2021 | Navruz Avloni | Appearance/ Attend | 6.5 | Appeared in court (5); travel to/from (1.5) |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 9/28/2021 | Navruz Avloni | Plan/ Prepare | 0.7 | Worked on closing argument: outlined team notes - sabrina, susan, cimone's, etc. |
| 9/29/2021 | Navruz Avloni | Appearance/ Attend | 6 | appeared for trial; drive to/from |
| 9/29/2021 | Navruz Avloni | Plan/ Prepare | 1 | began working on closing powerpoint. |
| 9/29/2021 | Navruz Avloni | Plan/ Prepare | 0.4 | Assisted with prep for lamar patterson direct. |
| 9/29/2021 | Navruz Avloni | Plan/ Prepare | 2 | Worked on closing argument powerpoint slide. |
| 9/30/2021 | Navruz Avloni | Appearance/ Attend | 5.5 | Attended trial, drive to/from, discussed strategy w/ team, assisted with witness prep. |
| 9/30/2021 | Navruz Avloni | Draft/ Revise | 6 | Revised closing statement slides, pulled material, etc. |
| 9/30/2021 | Navruz Avloni | Meet | 2.2 | Meet with Larry Organ, Bernard Alexander, Cimone Nunley, Sabrina Grislis, and Susan Organ to discuss remaining tasks and strategy |
| 10/1/2021 | Navruz Avloni | Appearance/ Attend | 4 | Appeared for trial, discussed strategy, drive to/from trial. |
| 10/1/2021 | Navruz Avloni | Meet | 3 | Meeting with Larry, Cimone, Bernard and Susan re closing argument power point slides. |
| 10/1/2021 | Navruz Avloni | Communication | 0.3 | Discussed trial strategy with susan organ. |
| 10/1/2021 | Navruz Avloni | Draft/ Revise | 2 | revised and drafted additional closing slides. |
| 10/2/2021 | Navruz Avloni | Draft/ Revise | 7 | Drafted opp to tesla's motion to strike Mahla dec, prepared my dec, prepared exhibits, researched legal and factual issues, reviewed mahla's report and prior transcript, as well as trial testimony. |
| 10/2/2021 | Navruz Avloni | Meet | 0.7 | Met to discuss closing powerpoint slides and strategy with Cimone Nunely and Susan Organ |
| 10/2/2021 | Navruz Avloni | Draft/ Revise | 2 | Worked on closing powerpoint slides. |
| 10/2/2021 | Navruz Avloni | Meet | 0.2 | Meet with Larry Organ to discuss our opposition to defendant's motion to strike the testimony of Charles Mahla |
| 10/3/2021 | Navruz Avloni | Draft/ Revise | 0.8 | Revised and finalized opposition to Defendant's motion to strike Charles Mahla's testimony; merged and finalized exhibits for filing. |
| 10/3/2021 | Navruz Avloni | Draft/ Revise | 1.5 | Prepared Ramon Martinez and Robert Hurtado supervisor slides - reviewed and pulled exhibits, reviewed relevant testimony for the closing PowerPoint |
| 10/3/2021 | Navruz Avloni | Draft/ Revise | 0.2 | Reviewed La'Drea Jones' trial transcript and created slide for the closing powerpoint. |
| 10/3/2021 | Navruz Avloni | Review/ Analyze | 0.2 | Reviewed Jackelin Delgado Smith trial transcript for content for closing Powerpoint. |

| Date | User | Activity | Time | Description |
|---|---|---|---|---|
| 10/3/2021 | Navruz Avloni | Communication | 0.4 | Jumped into discussion with Bernard Alexander and Larry Organ and Susan Organ regarding rebuttal, and discussed exhibit 106 with Larry Organ and Susan Organ subsequently. |
| 10/3/2021 | Navruz Avloni | Plan/ Prepare | 3.5 | Reviewed Ramon Martinez's testimony for closing argument; met with Cimone Nunley, Sabrina Grislis, Larry Organ, and Susan Organ regarding rebuttal. Prepared rebuttal arguments, typed up notes from meeting and sent to Susan Organ so she can prepare final rebuttal slides, searched for quotes for rebuttal slides. |
| 10/3/2021 | Navruz Avloni | Meet | 0.1 | Discussed Jackelin Delgado Smith's trial transcript content for use in closing PowerPoint with Larry Organ |
| 10/4/2021 | Navruz Avloni | Appearance/ Attend | 6.5 | Appeared in court for closing and voir dire; assisted with packup, etc. Travel to and from court |
| 10/6/2021 | Navruz Avloni | Communication | 0.1 | Telephone call with Larry Organ regarding motion fee research |
| 10/7/2021 | Navruz Avloni | Communication | 0.2 | Discussion with Larry Organ regarding appeal and other issues |
| 10/8/2021 | Navruz Avloni | Review/ Analyze | 0.1 | Reviewed judgment; sent email to Cimone Nunley regarding edits. |
| 10/11/2021 | Navruz Avloni | Paralegal | 0.1 | Set up zoom call for meeting with Michael Rubin. |
| 10/12/2021 | Navruz Avloni | Meet | 1 | Meet with Michael Rubin, Jonathan Rosenthal, Larry Organ, Cimone Nunley, and Sabrina Grislis regarding next steps of Diaz case in preparation for appeal (left early) |
| 10/22/2021 | Navruz Avloni | Research | 0.8 | Researched post-judgment interest on attorney fees - and when interest begins to accrue. Emailed summary to team. |
| 11/2/2021 | Navruz Avloni | Review/ Analyze | 0.7 | Rev'd and revised Bill of Costs, and supporting Nunley declaration. |
| 11/2/2021 | Navruz Avloni | Communication | 0.1 | Discussed bill of costs with Cimone, edits re deposition costs. |
| 11/18/2021 | Navruz Avloni | Research | 1.3 | Reviewed Tesla's post trial brief; researched cases related to punitive damages and ed damages, analyzed Exxon case, 10th circuit case re comparisons, and searched for high punitive damages ratio cases. |
| 11/18/2021 | Navruz Avloni | Meet | 1.3 | Meeting with Larry Organ, Cimone Nunley, Bernard, Michael, Jono regarding Diaz's post trial brief, strategy, delegated work. |
| 11/23/2021 | Navruz Avloni | Review/ Analyze | 0.9 | Reviewed punitive damages and emotional distress cases. |
| 11/24/2021 | Navruz Avloni | Appearance/ Attend | 0.7 | Meeting re post trial brief strategy with cimone, larry, michael, jono, sabrina and bernard. |
| 12/6/2021 | Navruz Avloni | Draft/ Revise | 5.5 | Drafted request for judicial notice re widespread media dissemination; researched relevant case law related to issue; researched and pulled up 20 publications. |
| 12/7/2021 | Navruz Avloni | Draft/ Revise | 0.2 | Revised RJN, and discussed attachments with Sabrina. |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 1/14/2022 | Navruz Avloni | Appearance/ Attend | 1 | Oral arg practice session. |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 11/27/2017 | Noah Baron | Research | 0.4 | Research removability regarding section 1981 claims. |
| 12/1/2017 | Noah Baron | Research | 0.9 | Research the deadlines relating to removal from state to federal court. |
| 12/1/2017 | Noah Baron | Research | 1.1 | Research damages relating to Unruh, section 1981, and Ralph Act claims. |
| 5/10/2018 | Noah Baron | Other | 0.2 | Provide tech support to Navruz Avloni during the deposition prep of client Owen Diaz. |
| 5/22/2018 | Noah Baron | Plan/ Prepare | 0.5 | Prepare documents in preparation for the deposition of Owen Diaz. |
| 6/4/2018 | Noah Baron | Research | 0.4 | Research regarding section 1981 claims. |
| 6/4/2018 | Noah Baron | Research | 0.8 | Conflict research |
| 6/6/2018 | Noah Baron | Review/ Analyze | 0.3 | Review the deposition footage. |
| 6/8/2018 | Noah Baron | Meet | 0.4 | Meeting with Ramzi Nimr regarding Owen Diaz's deposition |
| 10/9/2018 | Noah Baron | Research | 0.5 | Research section 1981 jury instructions. |
| 10/16/2018 | Noah Baron | Research | 1.1 | Research regarding section 1981, joint employer, and duty to prevent. |
| 10/26/2018 | Noah Baron | Draft/ Revise | 1 | Draft a meet and confer letter regarding the subpoenas to Owen Diaz's current employers. |
| 10/26/2018 | Noah Baron | Research | 1.8 | Research regarding federal privacy right in discovery; draft meet and confer letter. |
| 10/29/2018 | Noah Baron | Draft/ Revise | 1 | Research and draft meet and confer letter to Defendants Tesla and Citistaff subpoenas for Plaintiffs' current employment records. |
| 10/29/2018 | Noah Baron | Draft/ Revise | 0.3 | Further draft and revise the meet and confer letter to Tesla regarding its subpoenas to Plaintiffs. |
| 10/29/2018 | Noah Baron | Meet | 0.1 | Discuss feedback on meet and confer letter with Cady Sartorius |
| 10/30/2018 | Noah Baron | Draft/ Revise | 0.8 | Revise the meet and confer letters regarding the subpoenas to Plaintiffs' subsequent employers |
| 10/30/2018 | Noah Baron | Communication | 0.1 | Calls to subpoena recipients not to produce pending conflict resolution |
| 10/30/2018 | Noah Baron | Communication | 0.1 | Communications with Navruz Avloni regarding contacting subpoenaed employers and Wheels of Justice to give notice of our objection. |
| 10/30/2018 | Noah Baron | Meet | 0.1 | Meet with Larry Organ regarding the meet and confer letter about Defendant Citistaff's subpoena to AC transit. |
| 10/30/2018 | Noah Baron | Draft/ Revise | 0.4 | Revise the meet and confer letter to Defendant Citistaff's subpoena to AC Transit. |
| 10/30/2018 | Noah Baron | Communication | 0.1 | Emails to Wheels of Justice, AC Transit, Glazier Steel, and Alamillo Rebar regarding Plaintiffs' notice of objection to subpoenas and instruction not to produce. |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 10/30/2018 | Noah Baron | Communication | 0.2 | Emails and call Wheels of Justice and AC Transit regarding Plaintiff's notice of objection and instruction not to produce. |
| 10/30/2018 | Noah Baron | Review/ Analyze | 0.3 | Review previous discovery requests and responses for information for meet and confer letter |
| 10/30/2018 | Noah Baron | Communication | 0.1 | Call with Owen Diaz regarding current employer and employment status |
| 10/30/2018 | Noah Baron | Communication | 0.1 | Emails to Navruz Avloni regarding the meet and confer letters. |
| 10/31/2018 | Noah Baron | Communication | 0.1 | Call with AC Transit regarding instruction not to produce documents responsive to subpoena pending parties' resolution. |
| 10/31/2018 | Noah Baron | Communication | 0.4 | Call with counsel for Defendants Tesla and Citistaff regarding meet and confer efforts relating to subpoenas to Plaintiffs' subsequent employers (0.5); call with client regarding current employment (0.2). |
| 10/31/2018 | Noah Baron | Research | 0.3 | research for meet & confer efforts re third party motion to quash on privacy and relevance grounds |
| 11/1/2018 | Noah Baron | Review/ Analyze | 0.1 | Review emails and call summaries of meet and confer efforts with counsel for Defendants Citistaff and Tesla. |
| 11/2/2018 | Noah Baron | Communication | 0.4 | Call w opp counsel re meet & confer on subpoenas; meet w Larry Organ & Cimone Nunley re new discovery requests |
| 11/5/2018 | Noah Baron | Review/ Analyze | 0.1 | Review of Defendant Tesla's notice of continued depo of Demetric Di-az |
| 11/5/2018 | Noah Baron | Review/ Analyze | 0.1 | Review of Defendant Tesla's notice of continued depo of Owen Diaz |
| 11/9/2018 | Noah Baron | Review/ Analyze | 0.1 | Review emails between Larry Organ and opposing counsel regarding scheduling depositions. |
| 11/12/2018 | Noah Baron | Draft/ Revise | 0.4 | Research and draft response email to opposing counsel regarding third party subpoenas |
| 11/12/2018 | Noah Baron | Communication | 0.1 | Review of emails from opposing counsel regarding Plaintiffs' objections to third party subpoenas |
| 11/20/2018 | Noah Baron | Draft/ Revise | 1 | Draft a discovery dispute letter regarding Defendant's subpoenas. |
| 11/21/2018 | Noah Baron | Communication | 0.1 | Call to AC Transit counsel regarding discovery dispute as to subpoena |
| 11/21/2018 | Noah Baron | Draft/ Revise | 0.3 | Reviewed Cimone Nunley's changes to the joint discovery dispute brief; make revisions to brief. |
| 11/26/2018 | Noah Baron | Communication | 0.1 | Review of email from opposing counsel; draft and send reply. |
| 11/27/2018 | Noah Baron | Communication | 0.1 | Email with opposing counsel regarding status of dispute letter |
| 12/10/2018 | Noah Baron | Meet | 0.2 | Meet with Larry Organ and Navruz Avloni regarding West Valley PMK depo prep |
| 12/10/2018 | Noah Baron | Review/ Analyze | 2.7 | Review of initial document disclosures and discovery; prepare for the deposition of Defendant West Valley's PMK. |
| 12/14/2018 | Noah Baron | Meet | 0.4 | Assisted Sabrina Grislis with filing the joint stipulation to continue the trial and amend the complaint via ECF. |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 1/2/2019 | Noah Baron | Review/ Analyze | 0.1 | Review of news article regarding Tesla's HR department |
| 1/2/2019 | Noah Baron | Review/ Analyze | 0.1 | Review team emails regarding Tesla in the news |
| 1/2/2019 | Noah Baron | Meet | 0.2 | Meet with Cimone Nunley regarding discovery |
| 1/9/2019 | Noah Baron | Review/ Analyze | 0.1 | Review emails between Plaintiffs' counsel and opposing counsels. |
| 1/22/2019 | Noah Baron | Meet | 0.1 | team meeting |
| 3/27/2019 | Noah Baron | Meet | 0.1 | team meeting |
| 4/17/2019 | Noah Baron | Meet | 0.1 | team mtg |
| 5/22/2019 | Noah Baron | Meet | 0.1 | team mtg |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 1/23/2023 | Molly Durkin | Communication | 0.8 | call with counsel re PMK at trial |
| 1/23/2023 | Molly Durkin | Research | 0.8 | research re PMK testimony at trial |
| 2/2/2023 | Molly Durkin | Meet | 0.2 | call w counsel re MIL |
| 2/2/2023 | Molly Durkin | Draft/ Revise | 0.6 | revising MIL footnote |
| 2/6/2023 | Molly Durkin | Communication | 0.1 | call with Marqui Hood re punitive damages scope briefing |
| 2/7/2023 | Molly Durkin | Draft/ Revise | 6.6 | briefing re punitive damages liability |
| 2/8/2023 | Molly Durkin | Communication | 0.7 | call with Marqui re punitive damages briefing |
| 2/8/2023 | Molly Durkin | Draft/ Revise | 3.3 | drafting briefing re punitive damages |
| 2/16/2023 | Molly Durkin | Communication | 0.1 | Strategy call with Larry & Marqui |
| 2/22/2023 | Molly Durkin | Communication | 0.1 | Call w/ Marqui |
| 2/22/2023 | Molly Durkin | Communication | 0.4 | call w/ Marqui re reference to "jury trial" in joint pretrial statement |
| 2/23/2023 | Molly Durkin | Communication | 0.3 | call w Marqui re pretrial briefing |
| 2/23/2023 | Molly Durkin | Communication | 0.2 | call with Marqui and Cimone re pretrial briefing |
| 2/23/2023 | Molly Durkin | Communication | 0.4 | call with Marqui re pretrial briefing |
| 2/23/2023 | Molly Durkin | Research | 2.9 | Research re pretrial briefing re reference to first trial |
| 2/23/2023 | Molly Durkin | Communication | 0.2 | call with Marqui re briefing on reference to first trial |
| 2/23/2023 | Molly Durkin | Draft/ Revise | 1.6 | Draft/revise briefing re reference to prior trial |
| 2/24/2023 | Molly Durkin | Research | 0.3 | Research re mention of prior trial issue |
| 2/24/2023 | Molly Durkin | Draft/ Revise | 0.6 | Review/Revise/Research re briefing on reference to prior trial |
| 2/27/2023 | Molly Durkin | Communication | 0.1 | Call with Marqui re strategy |
| 2/27/2023 | Molly Durkin | Communication | 0.2 | call w/ Marqui re strategy |
| 3/2/2023 | Molly Durkin | Communication | 0.5 | call with co counsel re strategy on MIL |
| 3/2/2023 | Molly Durkin | Review/ Analyze | 0.2 | Reviewing transcripts re feces incident |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 3/2/2023 | Molly Durkin | Review/ Analyze | 0.1 | Reviewing order on pretrial conference |
| 3/2/2023 | Molly Durkin | Draft/ Revise | 0.7 | preparing filing re feces incident |
| 3/3/2023 | Molly Durkin | Draft/ Revise | 0.1 | Review/revise submission re feces incident |
| 3/10/2023 | Molly Durkin | Research | 0.2 | Research re HR Manager |
| 3/22/2023 | Molly Durkin | Communication | 0.2 | call w/ Marqui re juror research |
| 3/22/2023 | Molly Durkin | Research | 0.8 | Potential juror research |
| 3/24/2023 | Molly Durkin | Review/ Analyze | 0.2 | Reviewing Tesla's objection to demonstratives |
| 3/24/2023 | Molly Durkin | Communication | 0.1 | Call with Marqui Hood re Tesla's objection to demonstratives |
| 3/24/2023 | Molly Durkin | File/ Serve | 0.7 | Revise and file admin motion to bring equipment into courtroom |
| 3/24/2023 | Molly Durkin | File/ Serve | 0.3 | Filing response to objection to Oppenheimer slides and testimony |
| 3/24/2023 | Molly Durkin | File/ Serve | 0.1 | Filing response to objections to jury instructions |
| 3/26/2023 | Molly Durkin | Communication | 0.1 | Call with Marqui re legal research |
| 3/29/2023 | Molly Durkin | Draft/ Revise | 0.3 | Trial brief re objection to cross exam of Diaz |
| 3/30/2023 | Molly Durkin | Draft/ Revise | 4.6 | Legal research and drafting mtn for mistrial |
| 4/5/2023 | Molly Durkin | Meet | 1.2 | Meet with Larry, Cimon, Marqui, Bernard Alexander, Michael Ruben, Jono Rosenthal, Dustin Collier re strategy |
| 4/5/2023 | Molly Durkin | Research | 0.8 | Gather press clippings |
| 6/27/2023 | Molly Durkin | Draft/ Revise | 1.7 | Reviewing cites in reply brief re Motion for New Trial |
| 6/28/2023 | Molly Durkin | Draft/ Revise | 0.5 | Review/edit reply brief to Motion for New Trial |
| 8/16/2023 | Molly Durkin | Review/ Analyze | 2.1 | Reviewing briefing and record re: Tesla response to notice of new evidence |
| 8/16/2023 | Molly Durkin | Meet | 0.5 | Meeting re Tesla's response to Notice of new Evidence |
| 8/16/2023 | Molly Durkin | Communication | 0.2 | Call with Marqui re briefing re new evidence |
| 8/16/2023 | Molly Durkin | Draft/ Revise | 6.6 | Drafting reply re Plaintiff's Notice of New Evidence ISO motion for retrial |
| 8/17/2023 | Molly Durkin | Communication | 0.4 | Email to M Rubin, L Organ, B. Alexander, M. Hood, C. Nunley, J. Rosenthal re draft reply brief ISO notice of new evidence |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 8/17/2023 | Molly Durkin | Communication | 0.1 | Call with MH re reply briefing re Notice of New Evidence |
| 8/17/2023 | Molly Durkin | Communication | 0.1 | Call with Marqui re reply briefing |
| 8/17/2023 | Molly Durkin | Communication | 0.2 | Call with Marqui re reply brief |
| 8/17/2023 | Molly Durkin | Draft/ Revise | 0.9 | Drafting/editing reply brief re notice of additional evidence |
| 8/18/2023 | Molly Durkin | Draft/ Revise | 0.2 | Review/edit Reply re: Notice of New Evidence |
| 8/18/2023 | Molly Durkin | Draft/ Revise | 0.9 | Review/revise admin motion to file under seal |
| 8/18/2023 | Molly Durkin | Communication | 0.1 | Email to team re Admin Motion to File Under Seal |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 10/18/2019 | Teodora Gagauz | File/ Serve | 0.3 | Serve deposition notice of Erin Marconi |
| 10/18/2019 | Teodora Gagauz | Communication | 0.2 | Call with Jean Ger to receive instructions for serving the deposition notice of Erin Marconi |
| 10/21/2019 | Teodora Gagauz | Communication | 0.1 | Call with Cimone Nunley requesting I scan and email the Proof of Service regarding the Marconi deposition |
| 3/3/2020 | Teodora Gagauz | Paralegal | 0.2 | Assist Sabrina Grislis with preparing the chambers copies of the stipulation |
| 6/2/2020 | Teodora Gagauz | Draft/ Revise | 1.1 | Calculate the new pretrial deadlines using the new trial date |
| 6/3/2020 | Teodora Gagauz | Communication | 0.2 | verify pre trial DL's; send email to Cimone Nunley and Sabrina Grislis; |
| 6/11/2020 | Teodora Gagauz | Communication | 0.1 | communication w Cimone Nunley re pre trial DL's; update task list. |
| 6/17/2020 | Teodora Gagauz | Communication | 0.1 | communication with Sabrina Grislis re Pre Trial DL |
| 6/22/2020 | Teodora Gagauz | Draft/ Revise | 0.9 | remove old pre trial DL's; add new ones to calendar |
| 9/17/2021 | Teodora Gagauz | Postage/Delivery | 0.3 | create and print FedEx label for Debra Pas CRR to send pretrial hearing transcripts |
| 9/21/2021 | Teodora Gagauz | Communication | 0.1 | call with Helene A. Simvoulakis; communications with Navruz Avloni re same |
| 9/28/2021 | Teodora Gagauz | Travel Expense | 2 | travel to/ from courthouse |
| 10/11/2021 | Teodora Gagauz | Paralegal | 0.3 | Create FedEx package for Michael Rubin |
| 10/11/2021 | Teodora Gagauz | Postage/Delivery | 0.2 | FedEx drop off, package to Michael Rubin. |
| 7/25/2022 | Teodora Gagauz | Plan/ Prepare | 0.1 | updated the calendar re new trial date and communications with Sabrina Grislis re same |
| 12/21/2022 | Teodora Gagauz | Appearance/ Attend | 3.1 | ED focus Group and Debrief |
| 2/14/2023 | Teodora Gagauz | Meet | 1.1 | meet with Sabrina Grislis and Cameron Hartquist re focus group |
| 2/16/2023 | Teodora Gagauz | Appearance/ Attend | 3.3 | Diaz focus group |
| 2/20/2023 | Teodora Gagauz | Communication | 0.2 | received email from Larry Organ re date of the next focus group and discussed with Cameron Hartquist next steps |
| 2/20/2023 | Teodora Gagauz | Paralegal | 0.1 | updated the focus group time on the calendar |
| 2/20/2023 | Teodora Gagauz | Plan/ Prepare | 0.8 | stared prepping for the focus group 2/26; survey monkey add and logged in into all accounts; communications with Sabrina Grislis and Cameron Hartquist re same |
| 2/20/2023 | Teodora Gagauz | Plan/ Prepare | 1 | posted a craigslist ad for feb 26 focus group and created survey monkey link |
| 2/20/2023 | Teodora Gagauz | Review/ Analyze | 0.2 | reviewed focus group survey monkey responses for feb 26 focus group |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 2/20/2023 | Teodora Gagauz | Review/ Analyze | 0.4 | review survey monkey responses from craigslist ad and delete the incomplete |
| 2/21/2023 | Teodora Gagauz | Review/ Analyze | 0.2 | sorted the incomplete forms on survey monkey for 2/26 focus group |
| 2/22/2023 | Teodora Gagauz | Plan/ Prepare | 0.5 | saved the responses to Survey Monkey Craigslist posting in DB; deleted the Craiglist posts re same and communications with Cameron Hartquist re logistics |
| 2/22/2023 | Teodora Gagauz | Plan/ Prepare | 0.4 | reviewed the focus group responses to select participants and closed the focus group link in Survey Monkey |
| 2/22/2023 | Teodora Gagauz | Review/ Analyze | 0.2 | reviewed list saved by Cam for the focus group and highlighted the repeat participants |
| 2/23/2023 | Teodora Gagauz | Meet | 0.4 | meet with Cameron Hartquist and Sabrina Grislis re trial binders and pre-trial |
| 2/23/2023 | Teodora Gagauz | Plan/ Prepare | 2.1 | Prepared the MIL Binder for the pre-trial meeting |
| 2/24/2023 | Teodora Gagauz | Communication | 0.2 | with Cameron Hartquist re Focus Group Logistics |
| 2/24/2023 | Teodora Gagauz | Plan/ Prepare | 0.2 | created label for focus group gmail and updated the confidentiality agreement |
| 2/24/2023 | Teodora Gagauz | Paralegal | 1.1 | sent confidentiality agreements for the focus group |
| 2/24/2023 | Teodora Gagauz | Plan/ Prepare | 0.2 | sent agreements for the focus group and updated the doc |
| 2/27/2023 | Teodora Gagauz | Appearance/ Attend | 5 | prior and post focus group preparation and payments; attend the focus group and coordinating it with CH |
| 2/27/2023 | Teodora Gagauz | Review/ Analyze | 0.2 | reviewed survey monkey responses to post group survey |
| 3/2/2023 | Teodora Gagauz | Appearance/ Attend | 1.7 | attend focus group |
| 3/20/2023 | Teodora Gagauz | Communication | 0.2 | re in-office trial help strategy |
| 3/22/2023 | Teodora Gagauz | Plan/ Prepare | 0.8 | assembled exhibit binders |
| 3/22/2023 | Teodora Gagauz | Research | 1.5 | jury research and attending meeting re same |
| 3/23/2023 | Teodora Gagauz | Plan/ Prepare | 1.4 | assembled exhibit binders |
| 3/23/2023 | Teodora Gagauz | Meet | 1.2 | with Sabrina Grislis and Cameron Hartquist re trial directory videos |
| 3/23/2023 | Teodora Gagauz | Communication | 0.3 | with Sabrina Grislis and Cameron Hartquist re the focus group tasks and strategy |
| 3/24/2023 | Teodora Gagauz | Meet | 1.4 | trial directory with Sabrina Grislis; exhibit prep. |
| 3/24/2023 | Teodora Gagauz | Appearance/ Attend | 4.1 | courthouse trial arrangements |
| 3/24/2023 | Teodora Gagauz | Plan/ Prepare | 1.1 | called and confirmed focus group participants |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 3/24/2023 | Teodora Gagauz | Communication | 0.5 | called addl focus group participants |
| 4/18/2023 | Teodora Gagauz | Paralegal | 0.1 | added Cimone Nunley's travel expenses for trial |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 12/17/2018 | Jean Ger | Communication | 0.1 | Email to Kathy with Bridget Mattos and Associates regarding the cancelled deposition. |
| 12/20/2018 | Jean Ger | File/ Serve | 0.2 | Draft the proofs of service and serve Owen Diaz's responses to Defendant Citstaff's discovery request and Demetric Di-az responses to Defendant Tesla's discovery request. |
| 3/14/2019 | Jean Ger | File/ Serve | 1.2 | Finalize deposition notices, prepare proof of service, and serve via mail and email on opposing counsels. |
| 4/3/2019 | Jean Ger | Communication | 0.1 | Investigate Judy Timbreza on PeopleMap to search for address. |
| 6/5/2019 | Jean Ger | Deposition | 1.2 | depo prep - print docs for Titus McCaleb depo |
| 6/12/2019 | Jean Ger | Communication | 0.1 | call from saja re deponent status (Titus McCaleb) |
| 6/21/2019 | Jean Ger | Paralegal | 0.2 | send witness fee to deponent Titus, save to records |
| 6/24/2019 | Jean Ger | Communication | 0.1 | call w/ cimone re diaz discovery |
| 6/24/2019 | Jean Ger | File/ Serve | 0.6 | service - owen depo objs. |
| 7/17/2019 | Jean Ger | Paralegal | 0.1 | save pretrial order to file |
| 9/16/2019 | Jean Ger | Meet | 0.1 | Meet with team to discuss case status, trial planning and discovery |
| 10/1/2019 | Jean Ger | Meet | 0.1 | Team Meeting |
| 10/3/2019 | Jean Ger | Communication | 0.1 | call with Sabrina Grislis re fedex info |
| 10/9/2019 | Jean Ger | Draft/ Revise | 0.7 | Draft Trial Subp. and Standby Agreement - Kawasaki |
| 10/9/2019 | Jean Ger | Plan/ Prepare | 0.2 | print out protective order for today's depo, call from Cece re today's depo |
| 10/9/2019 | Jean Ger | Paralegal | 0.2 | credit card form for tomorrow's depo, confirm w Cimone Nunley, fax over and save to DB |
| 10/9/2019 | Jean Ger | Paralegal | 0.1 | upload standby agreement and trial subp. template to file |
| 10/11/2019 | Jean Ger | File/ Serve | 0.6 | serve expert disclosures |
| 10/18/2019 | Jean Ger | Communication | 0.2 | Call with Teodora Gagauz re instructions for service for today - Macroni deposition |
| 10/18/2019 | Jean Ger | Draft/ Revise | 0.2 | Review draft, Revise POS for Marconi Deposition - Send to Teodora Gagauz for service with labels |
| 10/21/2019 | Jean Ger | Review/ Analyze | 0.1 | Review Teodora Gagauz letter re NOD of Macroni |
| 10/22/2019 | Jean Ger | Meet | 0.3 | Meet - listen to Larry Organ practice of MSJ rebuttal for tomorrow's hearing |
| 10/23/2019 | Jean Ger | Meet | 0.5 | Meet re MSJ Hearing practice |
| 10/29/2019 | Jean Ger | Communication | 0.2 | Call with FedEx to receive settlement package |
| 10/30/2019 | Jean Ger | Deposition | 0.1 | send transcripts to Sabrina for saving (Delgado) |
| 11/1/2019 | Jean Ger | Meet | 0.1 | Team Meeting |
| 12/3/2019 | Jean Ger | Communication | 0.1 | Email to team re MSJ hearing reset, add to calendar |
| 12/27/2019 | Jean Ger | Meet | 0.2 | Team Meeting - Discuss needing to brainstorm MILs, discuss MSC statement, case strategy |
| 3/23/2020 | Jean Ger | Other | 0.4 | troubleshooting compressed file issue for trial exhibits with Sabrina Grislis |
| 4/8/2020 | Jean Ger | Communication | 0.1 | Send invoice to Sabrina Grislis for costs - Torreano reporting |
| 9/17/2021 | Jean Ger | Communication | 0.1 | Email to Teodora Gagauz regarding tasks related to trial prep - creating FedEx label and Zoom meetings. |
| 9/17/2021 | Jean Ger | Paralegal | 0.1 | Create Zoom meeting for Larry Organ and Michael Wheeler; add to calendar. |
| 9/17/2021 | Jean Ger | Communication | 0.1 | Text message to Larry Organ regarding coordinating emailing witnesses Zoom meeting links. |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 9/17/2021 | Jean Ger | Paralegal | 0.1 | Create Tom Kawasaki Zoom meeting for witness preparation; add to calendar. |
| 9/17/2021 | Jean Ger | Communication | 0.1 | Email Tamotsu Kawasaki the Zoom meeting information for trial preparation with Larry Organ. |
| 9/17/2021 | Jean Ger | Communication | 0.1 | Email to witness Michael Wheeler with Zoom meeting dial-in information for witness prep. |
| 9/22/2021 | Jean Ger | Meet | 1.6 | Meet with Bernard Alexander, Larry Organ, Susan Organ, Navruz Avloni, Sabrina Grislis, Cimone Nunley, Julianne Stanford, and Emily Kohlheim via ZOOM for opening statement practice. |
| 9/25/2021 | Jean Ger | Meet | 1.3 | Meet via ZOOM with trial team and other participants for second run through of opening statement. Left after providing my feedback. |
| 9/29/2021 | Jean Ger | Communication | 7.5 | Drive to (2.0)/from trial (1.0); Attend Trial (4.5) |
| 9/30/2021 | Jean Ger | Communication | 0.1 | Call with Susan Organ regarding defense strategy and plaintiff testimony. |
| 9/30/2021 | Jean Ger | Communication | 0.2 | Draft and send text message regarding issue flagged for redirect. |
| 9/30/2021 | Jean Ger | Communication | 0.2 | Draft and send email per Susan Organ's request to Larry Organ about team observation from defense's examination of Owen Diaz. |
| 10/4/2021 | Jean Ger | Appearance/ Attend | 6.8 | Attend closing argument (5.0); drive to/from CA Northern District Courthouse (1.8) |
| 10/5/2021 | Jean Ger | Paralegal | 0.1 | Save verdict form ( docket number 291) to file. |
| 10/11/2021 | Jean Ger | Paralegal | 0.1 | Update expenses. |
| 12/22/2021 | Jean Ger | Communication | 0.1 | Email response to Sabrina Grislis regarding binders task. |
| 12/27/2021 | Jean Ger | Communication | 0.1 | Call with Larry Organ regarding post-trial binders task. |
| 12/28/2021 | Jean Ger | Research | 1.9 | Research and compile cases cited in defendant's  NOTICE OF MOTION AND MOTION FOR JUDGMENT AS A MATTER OF LAW, NEW TRIAL AND/OR REMITTITUR PURSUANT TO FEDERAL RULES OF CIVIL PROCEDURE 50 AND 59 using WestLaw. |
| 12/28/2021 | Jean Ger | Communication | 0.1 | Draft and send email to Larry Organ with cases cited in defendant's post trial motion. |
| 12/28/2021 | Jean Ger | Communication | 0.1 | Call with Larry Organ regarding TOA cases cited in defendant's post trial motion, references to the trial transcript record task, and compiling an electronic combined PDF for Michael Ruben. |
| 12/28/2021 | Jean Ger | Communication | 0.1 | Email response to Larry Organ regarding clarification on compiling case citations task. |
| 12/28/2021 | Jean Ger | Research | 0.4 | Continue aggregating case citations in post trial motions from WestLaw. |
| 12/29/2021 | Jean Ger | Research | 0.7 | Aggregating cases cited in post-trial motion on WestLaw. |
| 12/29/2021 | Jean Ger | Research | 1.3 | Finish aggregating case citations in post-trial motions in WestLaw. |
| 12/29/2021 | Jean Ger | Paralegal | 0.3 | Organizing cases pulled from post-trial motions. |
| 12/30/2021 | Jean Ger | Review/ Analyze | 1.4 | Finish organizing and removing duplicate cases/reviewing case citations in post-trial motions. Aggregate into one PDF with bookmarks alphabetically. |
| 12/30/2021 | Jean Ger | Paralegal | 0.1 | Save combined case citations from post-trial motions to file. |

| Date | User | Activity | Time | Description |
|---|---|---|---|---|
| 12/30/2021 | Jean Ger | Communication | 0.1 | MSabrina Grislis request to Julianne Stanford regarding help with finding two missing case citations in post-trial briefing. |
| 12/30/2021 | Jean Ger | Communication | 0.1 | Text message to Larry Organ providing status update on post-trial motions task. |
| 12/30/2021 | Jean Ger | Paralegal | 0.1 | Locate two missing citations from post-trial motions on Westlaw. |
| 12/30/2021 | Jean Ger | Paralegal | 0.1 | Combine case citations in post-trial motions into single PDF with bookmarks, alphabetized; save to file. |
| 12/30/2021 | Jean Ger | Paralegal | 0.1 | Revise combined PDF of case citations in post-trial briefing as requested by Larry Organ and save to file. |
| 12/30/2021 | Jean Ger | Paralegal | 3.7 | Pulling transcript citations from trial transcripts and aggregating into single PDF for post-trial motion work. |
| 12/30/2021 | Jean Ger | Paralegal | 0.1 | Upload and save aggregated trial transcript citations to file. |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 8/24/2018 | Sabrina Grislis | Communication | 0.3 | Call Judge Orrick's clerk to clarify rules for remote appearances for Case Management Conferences. |
| 8/24/2018 | Sabrina Grislis | Plan/ Prepare | 0.4 | Set up Court Call appearance for upcoming Case Management Conference. |
| 8/28/2018 | Sabrina Grislis | Postage/Delivery | 0.1 | Print Case Management Statement and FedEx label for mailing. |
| 8/28/2018 | Sabrina Grislis | File/ Serve | 0.2 | FedEx drop off of Case Management Statement courtesy copy to Judge Orrick. |
| 8/28/2018 | Sabrina Grislis | File/ Serve | 0.3 | File Joint Case Management Statement with the help of Cimone Nunley |
| 10/9/2018 | Sabrina Grislis | Paralegal | 0.5 | Prepare exhibits for mediation brief |
| 10/12/2018 | Sabrina Grislis | Paralegal | 0.6 | Review case costs prior to mediation. |
| 10/16/2018 | Sabrina Grislis | Paralegal | 0.2 | Client call regarding mediation. |
| 10/16/2018 | Sabrina Grislis | Paralegal | 0.1 | Save costs costs. |
| 11/9/2018 | Sabrina Grislis | Meet | 0.1 | Meet with Larry Organ regarding service of discovery |
| 11/9/2018 | Sabrina Grislis | File/ Serve | 0.3 | Serve Plaintiffs' notices of videotaped depositions of Defendants West Valley's and Citistaff's persons most knowledgeable and request for production of documents via personal delivery. |
| 11/9/2018 | Sabrina Grislis | Communication | 0.2 | Contact Godspeed courier to schedule personal delivery of the deposition notices of Defendants' West Valley and Citistaff persons most knowledgeable |
| 11/12/2018 | Sabrina Grislis | Paralegal | 1 | Review and update costs and expenses in case. |
| 11/15/2018 | Sabrina Grislis | Draft/ Revise | 1.5 | Draft and serve the deposition notices of Edward Romero and Monica Deleon. |
| 11/15/2018 | Sabrina Grislis | Communication | 0.2 | Email to investigator Stu Kohler regarding locating Rothaj Foster and Wayne Jackson |
| 11/16/2018 | Sabrina Grislis | File/ Serve | 0.4 | Serve the deposition notices of Ramon Martinez, Wayne Jackson, and Rothaj Foster |
| 11/16/2018 | Sabrina Grislis | Draft/ Revise | 0.8 | Draft the deposition notices and subpoenas for Ramon Martinez, Rothaj Foster, and Wayne Jackson |
| 11/20/2018 | Sabrina Grislis | File/ Serve | 0.3 | Serve the deposition notices for Defendants Tesla's and Citistaff's persons most knowledgeable by US mail and electronic mail. |
| 11/26/2018 | Sabrina Grislis | Paralegal | 0.8 | Investigate witness Ramon Martinez for subpoena |
| 11/28/2018 | Sabrina Grislis | Paralegal | 2 | Prepare exhibits for Edward Romero deposition. |
| 11/29/2018 | Sabrina Grislis | Communication | 0.2 | Telephone call with Larry Organ regarding preparing exhibits for deposition |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 12/5/2018 | Sabrina Grislis | Paralegal | 2.1 | Prepare the exhibit binders for the deposition of Monica Deleon |
| 12/10/2018 | Sabrina Grislis | Meet | 0.1 | Meet with Larry Organ to discuss preparation of exhibits for tomorrow's deposition of West Valley PMK |
| 12/14/2018 | Sabrina Grislis | File/ Serve | 0.4 | File stipulation to continue trial and amend complaint and the amended complaint on ECF with the assistance of Noah Baron |
| 12/20/2018 | Sabrina Grislis | Communication | 0.3 | Discuss courtesy copy requirements with Cimone Nunley |
| 12/26/2018 | Sabrina Grislis | Communication | 0.1 | Discuss filing amended complaint with Cimone Nunley, review instructions |
| 12/26/2018 | Sabrina Grislis | File/ Serve | 0.3 | File amended complaint for damages via ECF |
| 1/3/2019 | Sabrina Grislis | Paralegal | 0.5 | Calendar new deadlines per the trial continuance stipulation |
| 1/22/2019 | Sabrina Grislis | Paralegal | 0.1 | team meeting |
| 2/12/2019 | Sabrina Grislis | File/ Serve | 0.4 | Serve Plaintiff Owen Diaz's interrogatories, set two; request for production of documents, set four to Defendant Tesla |
| 3/11/2019 | Sabrina Grislis | Paralegal | 0.3 | Prepare amended discovery responses for Plaintiff. |
| 3/11/2019 | Sabrina Grislis | File/ Serve | 0.3 | Serve Plaintiffs' Supplemental Initial Disclosures |
| 3/26/2019 | Sabrina Grislis | File/ Serve | 0.3 | Serve Plaintiffs' site inspection demand |
| 3/27/2019 | Sabrina Grislis | Meet | 0.1 | team meeting |
| 4/2/2019 | Sabrina Grislis | File/ Serve | 0.3 | Serve Plaintiff's Third Amended Notice of Deposition of Citistaff's PMK |
| 4/26/2019 | Sabrina Grislis | File/ Serve | 0.3 | Serve the deposition notice of nextSource's PMK; fourth amended Wayne Jackson deposition notice and subpoena |
| 5/29/2019 | Sabrina Grislis | Paralegal | 2.2 | Prepare the deposition exhibits for the deposition of Tesla's PMK |
| 6/6/2019 | Sabrina Grislis | Communication | 0.2 | Discuss responses to Tesla's discovery with Cimone Nunley |
| 6/10/2019 | Sabrina Grislis | Draft/ Revise | 1 | Draft discovery response shells |
| 7/9/2019 | Sabrina Grislis | Paralegal | 0.5 | organize subpoenas |
| 7/10/2019 | Sabrina Grislis | Paralegal | 0.3 | Follow up with witness regarding errata sheet |
| 7/24/2019 | Sabrina Grislis | Paralegal | 0.2 | call Patterson to confirm depo |
| 7/25/2019 | Sabrina Grislis | Communication | 0.1 | Discuss summarizing depositions with Cimone Nunley |
| 8/7/2019 | Sabrina Grislis | Paralegal | 0.1 | pay depo invoice for client depositions - esquire |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 8/13/2019 | Sabrina Grislis | Paralegal | 0.2 | calling about Lamar depo invoice - Chase |
| 8/16/2019 | Sabrina Grislis | File/ Serve | 0.5 | Serve Plaintiff's supplemental discovery requests |
| 8/28/2019 | Sabrina Grislis | Paralegal | 0.4 | organize correspondence folder |
| 8/28/2019 | Sabrina Grislis | Paralegal | 0.2 | file association of counsel for Bernard Alexander |
| 9/10/2019 | Sabrina Grislis | Paralegal | 2 | prep docs for CMC |
| 9/11/2019 | Sabrina Grislis | Paralegal | 3 | prep discovery reqs for service<br>serve to SF offices |
| 9/11/2019 | Sabrina Grislis | Meet | 0.1 | Meet with Larry Organ regarding discovery |
| 9/11/2019 | Sabrina Grislis | Communication | 0.1 | Telephone call with Larry Organ regarding discovery deadlines |
| 9/16/2019 | Sabrina Grislis | Paralegal | 0.1 | Meet with team to discuss case status, trial planning and discovery |
| 9/18/2019 | Sabrina Grislis | Paralegal | 0.1 | TC w client re settlement conference date |
| 9/18/2019 | Sabrina Grislis | Paralegal | 0.7 | TC with clients re MSC - email to clerk with dates |
| 9/19/2019 | Sabrina Grislis | Paralegal | 0.4 | prep shells for MSJ opp |
| 10/1/2019 | Sabrina Grislis | Meet | 0.1 | Team Meeting |
| 10/2/2019 | Sabrina Grislis | Paralegal | 7 | support/prep MSJ opp and admin motion for filing; serve |
| 10/3/2019 | Sabrina Grislis | Communication | 0.1 | Call to Jean Ger about FedEx information I need to send case documents |
| 10/4/2019 | Sabrina Grislis | Communication | 0.1 | Communication with Larry Organ regarding materials to provide to expert |
| 10/7/2019 | Sabrina Grislis | Paralegal | 0.5 | organize depo schedule, FU re witnesses |
| 10/7/2019 | Sabrina Grislis | Paralegal | 0.3 | calendaring check |
| 10/7/2019 | Sabrina Grislis | Research | 0.6 | Research witness information for scheduling depositions |
| 10/8/2019 | Sabrina Grislis | Communication | 0.1 | Communication with Larry Organ regarding this week's deposition schedule |
| 10/8/2019 | Sabrina Grislis | Communication | 0.2 | Discuss witness status with Cimone Nunley |
| 10/9/2019 | Sabrina Grislis | Communication | 0.1 | Communication with Larry Organ regarding Josue Torres deposition |
| 10/10/2019 | Sabrina Grislis | Communication | 0.1 | Discuss task related to Tesla's financial statements with Cimone Nunley |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 10/11/2019 | Sabrina Grislis | Paralegal | 1 | saving invoices and POSs |
| 10/14/2019 | Sabrina Grislis | Review/ Analyze | 2.6 | Review Tesla's public financial statements |
| 10/14/2019 | Sabrina Grislis | Review/ Analyze | 1.3 | Prepare deposition summary of West Valley staffing's PMK Teresa Kossayian |
| 10/15/2019 | Sabrina Grislis | Paralegal | 0.6 | depo summary |
| 10/16/2019 | Sabrina Grislis | Paralegal | 0.5 | review/save depo videos |
| 10/16/2019 | Sabrina Grislis | Paralegal | 1.2 | depo summary |
| 10/17/2019 | Sabrina Grislis | Paralegal | 0.7 | depo summary |
| 10/21/2019 | Sabrina Grislis | Paralegal | 0.2 | courtesy copies to judge |
| 10/22/2019 | Sabrina Grislis | Plan/ Prepare | 0.8 | Assist preparing for the motion for summary judgement hearing; prepare notes for argument |
| 10/24/2019 | Sabrina Grislis | Paralegal | 0.7 | find court reporter last minute for the deposition of Andres Donet |
| 10/24/2019 | Sabrina Grislis | File/ Serve | 0.4 | File transcript request form for Motion for Summary Judgement hearing; phone call with Richard Duvall regarding my typo of 2020 instead of 2019 on request form, clarification on my request. |
| 10/24/2019 | Sabrina Grislis | Paralegal | 0.4 | Prepare exhibits, trial subpoena, disclosure form for deposition of Andres Donet |
| 10/30/2019 | Sabrina Grislis | Paralegal | 0.3 | Save and label Tesla and nextSource Motions for Summary judgement to file |
| 10/30/2019 | Sabrina Grislis | Paralegal | 0.3 | save and organize deposition exhibits |
| 11/5/2019 | Sabrina Grislis | Paralegal | 0.7 | Follow up with experts regarding their depositions and scheduling |
| 11/5/2019 | Sabrina Grislis | Review/ Analyze | 0.3 | Prepare deposition summary of Veronica Martinez |
| 11/19/2019 | Sabrina Grislis | Paralegal | 0.2 | save Tesla's motion to retain confidentiality |
| 11/19/2019 | Sabrina Grislis | Paralegal | 2 | MSJ opp exhibits |
| 11/19/2019 | Sabrina Grislis | Draft/ Revise | 1 | Finalize the briefing for the opposition to the Motion for Summary Judgement: create table of contents and table of authorities, check for correct dates and signatures, convert to PDF |
| 11/19/2019 | Sabrina Grislis | Draft/ Revise | 1 | Finalize the exhibits to the opposition to Tesla's MSJ and related administrative motion to file under seal |
| 11/19/2019 | Sabrina Grislis | File/ Serve | 0.7 | File and serve the oppositions and related administrative motions to the Motions for Summary Judgement |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 11/20/2019 | Sabrina Grislis | Paralegal | 2.4 | prepare and send courtesy copies of Plaintiff's Opposition to Tesla's Motion for Summary Judgement |
| 11/20/2019 | Sabrina Grislis | Communication | 0.2 | Telephone call with Cimone Nunley to receive instructions related to courtesy copies of administrative motion |
| 12/23/2019 | Sabrina Grislis | Communication | 0.1 | Discussion with Cimone Nunley about informing witness Michael Wheeler of new trial date |
| 12/30/2019 | Sabrina Grislis | Communication | 0.3 | Discussion with Cimone Nunley regarding the procedure for challenging confidentiality designations |
| 1/2/2020 | Sabrina Grislis | Paralegal | 0.7 | research local rules re settlement conference statement |
| 1/2/2020 | Sabrina Grislis | Paralegal | 1.6 | review Tesla doc prod for confidentiality challenge |
| 1/2/2020 | Sabrina Grislis | Paralegal | 0.5 | send/prep courtesy copy of settlement conference statement |
| 1/3/2020 | Sabrina Grislis | Paralegal | 0.4 | Prep to send payment of MSJ transcript court reporter fee |
| 1/3/2020 | Sabrina Grislis | Paralegal | 0.5 | resending/serving settlement conference statement with correct demand amount |
| 1/3/2020 | Sabrina Grislis | Paralegal | 3.8 | doc review for confidentiality challenge |
| 1/7/2020 | Sabrina Grislis | Communication | 0.1 | Discussion with Cimone Nunley about preparing binder for mandatory settlement conference |
| 1/13/2020 | Sabrina Grislis | File/ Serve | 0.3 | File administrative motion to file documents under seal for motion for sanctions with the assistance of Cimone Nunley |
| 1/14/2020 | Sabrina Grislis | Communication | 0.1 | Discuss courtesy copies of motion for sanctions with Cimone Nunely before sending; request she reviews documents before i send |
| 1/14/2020 | Sabrina Grislis | Paralegal | 0.7 | Prepare and send chambers copies of administrative motion to file documents under seal and of motion for sanctions |
| 2/3/2020 | Sabrina Grislis | Paralegal | 0.3 | dec for motion for sanctions reply |
| 2/3/2020 | Sabrina Grislis | Paralegal | 2.1 | prep and file reply and admin motion for sanctions motion |
| 2/3/2020 | Sabrina Grislis | Paralegal | 0.3 | prep depo cites for reply |
| 2/19/2020 | Sabrina Grislis | Communication | 0.5 | Meet with Cimone Nunley to review items on pretrial checklist |
| 3/2/2020 | Sabrina Grislis | Communication | 0.1 | Telephone call with Cimone Nunley regarding production of Amy Oppenheimer documents |
| 3/3/2020 | Sabrina Grislis | Paralegal | 0.2 | prep courtesy copy of trial continuance stip with Teo |
| 3/3/2020 | Sabrina Grislis | Paralegal | 1.1 | Amy Oppenheimer doc prod - redacting and serving |
| 3/10/2020 | Sabrina Grislis | File/ Serve | 0.1 | File notice of appearance of Cimone Nunley via ECF |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 3/10/2020 | Sabrina Grislis | Meet | 1.2 | Meet with Cimone Nunley, Larry Organ, and Susan Organ to discuss case status and upcoming to do items |
| 3/13/2020 | Sabrina Grislis | File/ Serve | 0.2 | File unredacted motion for summary judgement oppositions and exhibits pursuant to court's order |
| 3/13/2020 | Sabrina Grislis | Draft/ Revise | 0.6 | Prepare redactions to motion for summary judgement oppositions and exhibits for refiling pursuant to the court's order |
| 3/22/2020 | Sabrina Grislis | Communication | 0.1 | Phone call with Cimone Nunley regarding trial exhibits |
| 3/23/2020 | Sabrina Grislis | Communication | 0.1 | Phone call with Cimone Nunley regarding format of trial exhibits |
| 3/23/2020 | Sabrina Grislis | Paralegal | 0.4 | Compress trial exhibits, address tech issues with assistance of Jean Ger |
| 3/24/2020 | Sabrina Grislis | Communication | 0.1 | Call with Larry Organ regarding trial witness information |
| 3/27/2020 | Sabrina Grislis | Communication | 0.1 | Discussion with Cimone Nunley regarding me too task to complete |
| 4/2/2020 | Sabrina Grislis | Communication | 0.1 | Email exchange with Navruz Avloni regarding witness information |
| 4/2/2020 | Sabrina Grislis | Paralegal | 0.3 | Calendar new trial related deadlines |
| 4/2/2020 | Sabrina Grislis | Communication | 0.1 | Discussion with Larry Organ regarding witness information |
| 4/3/2020 | Sabrina Grislis | Communication | 0.1 | Email exchange with Larry Organ regarding task relating to objections to deposition designations of Owen Diaz |
| 4/3/2020 | Sabrina Grislis | Draft/ Revise | 0.4 | Prepare table including Defendant Tesla's designations of Owen Diaz's deposition testimony and Plaintiff's objections |
| 4/3/2020 | Sabrina Grislis | Communication | 0.1 | Phone call with Larry Organ regarding trial exhibits |
| 4/3/2020 | Sabrina Grislis | Communication | 0.2 | Phone call with Larry Organ, Cimone Nunley, and Navruz Avloni regarding witness information for trial subpoenas |
| 4/6/2020 | Sabrina Grislis | Communication | 0.1 | Phone call with Larry Organ, Navruz Avloni, and Cimone Nunley regarding status of case |
| 4/7/2020 | Sabrina Grislis | Communication | 0.1 | Call with Cimone Nunley to discuss the witness declaration status |
| 4/8/2020 | Sabrina Grislis | Communication | 0.1 | Phone call with Larry Organ, Navruz Avloni, and Cimone Nunley regarding upcoming tasks |
| 4/10/2020 | Sabrina Grislis | Communication | 0.1 | Phone call with Larry Organ regarding exhibits |
| 4/17/2020 | Sabrina Grislis | Meet | 2.1 | Meet with jury consultant Harry Plotkin, along with Larry Organ, Bernard Alexander, Navruz Avloni, Cimone Nunley, and Susan Organ to discuss trial, themes |
| 4/22/2020 | Sabrina Grislis | Communication | 0.1 | Phone call with Larry Organ regarding OCRing trial exhibits |
| 4/22/2020 | Sabrina Grislis | Plan/ Prepare | 0.4 | OCR trial exhibits, save to iPads and Dropbox |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 4/27/2020 | Sabrina Grislis | Communication | 0.1 | Phone call with Larry Organ regarding filing of pretrial conference documents |
| 4/27/2020 | Sabrina Grislis | Communication | 0.1 | Additional phone call with Larry Organ regarding filing of pretrial conference documents |
| 4/27/2020 | Sabrina Grislis | Communication | 0.1 | Follow up phone call with Larry Organ regarding filing of pretrial conference documents |
| 5/6/2020 | Sabrina Grislis | Communication | 0.3 | Phone call with Cimone Nunley regarding pretrial tasks and deadlines |
| 6/17/2020 | Sabrina Grislis | Meet | 1.6 | Meet with Harry Plotkin, Larry Organ, Bernard Alexander, Cimone Nunley, and Susan Organ regarding case themes and strategy |
| 7/10/2020 | Sabrina Grislis | Paralegal | 0.2 | (STATE COURT) - save order from domain web, update calendar with new CMC date |
| 7/29/2020 | Sabrina Grislis | Meet | 0.7 | Meet with Mika Hilaire, Bernard Alexander, Larry Organ, Cimone Nunley, Susan Organ re focus group |
| 7/29/2020 | Sabrina Grislis | Meet | 0.7 | Meet with Larry Organ, Bernard Alexander, Cimone Nunley, Susan Organ, and Mika Hilaire regarding the focus group |
| 8/6/2020 | Sabrina Grislis | Meet | 1.3 | Meet with team, Harry and Mika to discuss focus group |
| 8/13/2020 | Sabrina Grislis | Communication | 0.1 | Call with Cimone Nunley regarding deposition videos needed for focus group presentation |
| 8/14/2020 | Sabrina Grislis | Meet | 0.5 | Meet with Larry Organ, Cimone Nunley, and Susan Organ regarding focus group |
| 8/15/2020 | Sabrina Grislis | Appearance/ Attend | 4 | Attend Zoom focus group, take notes and observe |
| 8/15/2020 | Sabrina Grislis | Meet | 0.9 | Post focus group meeting and debrief with Harry Plotkin, Dustin Collier, and trial team |
| 8/17/2020 | Sabrina Grislis | Meet | 0.2 | team meeting |
| 8/19/2020 | Sabrina Grislis | Meet | 1.6 | Meet with Harry Plotkin and trial team to discuss themes and strategy post focus group |
| 9/23/2020 | Sabrina Grislis | Meet | 0.1 | Phone meeting with Larry Organ, Cimone Nunley, and Navruz Avloni regarding the settlement conference |
| 10/23/2020 | Sabrina Grislis | Meet | 0.9 | Meet with trial team to discuss themes, trial issues, etc. |
| 11/12/2020 | Sabrina Grislis | Communication | 0.1 | Telephone call with Larry Organ regarding trial |
| 11/13/2020 | Sabrina Grislis | Communication | 0.3 | Telephone call with Cimone Nunley regarding calendaring deadlines |
| 2/12/2021 | Sabrina Grislis | Paralegal | 0.2 | Create Zoom meeting for 2/16 meeting with OC to discuss trial date, send to OC and share calendar event. |
| 3/3/2021 | Sabrina Grislis | Paralegal | 0.3 | Update calendar with new trial date |
| 6/22/2021 | Sabrina Grislis | Meet | 0.8 | Trial prep meeting with Cimone Nunley, Larry Organ, and Bernard Alexander |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 6/28/2021 | Sabrina Grislis | Paralegal | 0.6 | Mark Owen Diaz's miniscript deposition testimony with Defense counsel's designations for attorneys and client to review |
| 6/28/2021 | Sabrina Grislis | Communication | 0.1 | Email to Larry, Nav, and Cimone that Owen's highlighted testimony is completed; confirming that I will send to client and set up Zoom |
| 6/28/2021 | Sabrina Grislis | Communication | 0.1 | Email to client Owen Diaz with Zoom meeting information for prep with Larry; attached deposition testimony highlighted with Tesla's designations for client to review |
| 6/28/2021 | Sabrina Grislis | Paralegal | 0.1 | Set up Zoom meeting for Owen and Larry on July 17 to prepare for trial, review testimony designated by Tesla |
| 7/1/2021 | Sabrina Grislis | Review/ Analyze | 0.3 | Review and highlight the deposition testimony designated by Defendant for use at trial for Demetric Di-az's deposition |
| 7/1/2021 | Sabrina Grislis | Communication | 0.1 | Email to Larry Organ, Navruz Avloni, and Cimone Nunley regarding the highlighted deposition testimony for Defendant's designations of Demetric Di-az's deposition testimony |
| 7/19/2021 | Sabrina Grislis | Paralegal | 0.7 | Print and prepare documents for client to pick up for trial prep |
| 7/19/2021 | Sabrina Grislis | Meet | 1.5 | Meet with Owen Diaz to discuss case  (left early) |
| 7/19/2021 | Sabrina Grislis | Paralegal | 0.1 | Upload deposition videos to shared folder for client |
| 7/19/2021 | Sabrina Grislis | Communication | 0.1 | Email to client informing him that videos are being uploaded |
| 7/21/2021 | Sabrina Grislis | Communication | 0.1 | Call with Cimone Nunley about witnesses for trial |
| 7/27/2021 | Sabrina Grislis | Research | 2.4 | Organize witness information and research witness location |
| 8/16/2021 | Sabrina Grislis | Meet | 4.2 | Meet with team to prepare for trail (witnesses, schedules, focus groups) |
| 8/17/2021 | Sabrina Grislis | Paralegal | 0.3 | Check that we have the original transcripts for depositions noticed by us |
| 8/18/2021 | Sabrina Grislis | Draft/ Revise | 1.2 | Draft survey monkey for focus group |
| 8/18/2021 | Sabrina Grislis | Draft/ Revise | 0.2 | Draft Craigslist ad for 9/5 focus group |
| 8/18/2021 | Sabrina Grislis | Meet | 0.9 | Meet with Larry, Bernard, Cimone, and Harry (partial) to discuss upcoming trial and focus group [late arrival] |
| 8/18/2021 | Sabrina Grislis | Communication | 0.2 | Call with Cimone Nunley to discuss witnesses for trial |
| 8/25/2021 | Sabrina Grislis | Paralegal | 0.3 | Reorganize witness folders in trial folder on Dropbox |
| 8/25/2021 | Sabrina Grislis | Paralegal | 0.3 | Post focus group ad, double check everything is included and correct |
| 8/26/2021 | Sabrina Grislis | Communication | 0.2 | Call and follow up email to client Owen Diaz regarding prep for trial |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 8/26/2021 | Sabrina Grislis | Paralegal | 0.1 | Order day 3 deposition video from Owen Diaz |
| 8/27/2021 | Sabrina Grislis | Communication | 0.2 | Call with Lamar Patterson regarding trial |
| 8/31/2021 | Sabrina Grislis | Review/ Analyze | 1 | Review potential focus group participants' responses to Survey |
| 9/1/2021 | Sabrina Grislis | Communication | 0.2 | Call with Cimone Nunley to discuss focus group participant selection |
| 9/1/2021 | Sabrina Grislis | Review/ Analyze | 0.9 | Review survey responses to select focus group participants |
| 9/1/2021 | Sabrina Grislis | Paralegal | 0.2 | Create Zoom meetings for the two focus group panels on 9/5 |
| 9/1/2021 | Sabrina Grislis | Communication | 1.9 | Call focus group panelists to confirm availability |
| 9/3/2021 | Sabrina Grislis | Meet | 0.1 | Meet with Cimone Nunley and Larry Organ to discuss focus group |
| 9/3/2021 | Sabrina Grislis | Draft/ Revise | 0.2 | Draft post-focus group survey on Survey Monkey |
| 9/3/2021 | Sabrina Grislis | Communication | 0.2 | Call with Cimone Nunley about changes to post-focus group survey |
| 9/3/2021 | Sabrina Grislis | Communication | 0.1 | Email to team about this Sunday's focus groups |
| 9/3/2021 | Sabrina Grislis | Draft/ Revise | 0.2 | Revise post-focus group survey |
| 9/5/2021 | Sabrina Grislis | Appearance/ Attend | 4.1 | Attend focus groups |
| 9/5/2021 | Sabrina Grislis | Plan/ Prepare | 0.6 | Prepare for focus groups |
| 9/5/2021 | Sabrina Grislis | Paralegal | 0.5 | Send payment to focus group participants |
| 9/5/2021 | Sabrina Grislis | Meet | 0.4 | Meet with Larry Organ, Cimone Nunley, Navruz Avloni, and Susan Organ after the focus group panels to debrief |
| 9/8/2021 | Sabrina Grislis | Paralegal | 0.5 | Review pretrial order for dates regarding exhibits and demonstratives |
| 9/8/2021 | Sabrina Grislis | Paralegal | 0.2 | Upload exhibits to Trial Pad for use at trial |
| 9/9/2021 | Sabrina Grislis | Research | 1.9 | Research witnesses for trial on PeopleMap to find their best addresses for service of trial subpoena |
| 9/10/2021 | Sabrina Grislis | Plan/ Prepare | 2.1 | Prepare and send trial subpoenas for witnesses |
| 9/10/2021 | Sabrina Grislis | Meet | 1.3 | Meet with Larry, Bernard, Cimone, Navruz, and Susan about trial prep |
| 9/10/2021 | Sabrina Grislis | Communication | 0.3 | Text witnesses Lamar Patterson, Nigel Jones, Michael Wheeler, and Titus McCaleb about their trial subpoenas |
| 9/11/2021 | Sabrina Grislis | Paralegal | 2.5 | Upload exhibits to TrialPad for use at trial |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 9/11/2021 | Sabrina Grislis | Paralegal | 2 | Review supplies and place order for items needed at trial |
| 9/11/2021 | Sabrina Grislis | Paralegal | 0.5 | Prepare trial box and review contents to see what else needs to be ordered |
| 9/12/2021 | Sabrina Grislis | Paralegal | 1.5 | Finish uploading exhibits to TrialPad for use at trial |
| 9/12/2021 | Sabrina Grislis | Communication | 0.1 | Email to team to request their vaccination information for trial |
| 9/12/2021 | Sabrina Grislis | Paralegal | 0.2 | Save team's vaccination information to provide to court |
| 9/12/2021 | Sabrina Grislis | Communication | 0.1 | Email to team to get list of deposition videos we need synced with transcripts for use at trial |
| 9/12/2021 | Sabrina Grislis | Review/ Analyze | 1.1 | Review defendant's exhibits and compare them to the previously sent exhibits to look for any discrepancies |
| 9/12/2021 | Sabrina Grislis | Review/ Analyze | 0.2 | Review list of deposition videos to ensure which ones were recorded and are in our possession |
| 9/12/2021 | Sabrina Grislis | Communication | 0.1 | Text to Nigel Jones regarding preparing for trial testimony and itinerary for planning |
| 9/12/2021 | Sabrina Grislis | Communication | 0.1 | Email Bridget Mattos and Associates about getting deposition videos and transcripts synced for use at trial |
| 9/13/2021 | Sabrina Grislis | File/ Serve | 0.1 | Serve trial subpoenas on Tesla |
| 9/13/2021 | Sabrina Grislis | Draft/ Revise | 0.2 | Prepare Proof of Service of trial subpoenas |
| 9/13/2021 | Sabrina Grislis | Review/ Analyze | 0.3 | Review trial subpoenas for witnesses to ensure accuracy before serving |
| 9/14/2021 | Sabrina Grislis | Draft/ Revise | 0.1 | Prepare Certified of Service for serving Wayne Jackson trial subpoena |
| 9/14/2021 | Sabrina Grislis | File/ Serve | 0.1 | Serve Wayne Jackson trial subpoena on nextSource counsel per agreement |
| 9/14/2021 | Sabrina Grislis | Communication | 0.2 | Texting with lamar to set up service of trial subpoena and coordinate prep |
| 9/14/2021 | Sabrina Grislis | Communication | 0.1 | Email to Larry, Cimone, Navruz, and Bernard about who can do prep with Lamar and La'Drea |
| 9/14/2021 | Sabrina Grislis | Communication | 0.1 | Texting with La'Drea Jones about setting up prep for trial |
| 9/14/2021 | Sabrina Grislis | Communication | 0.1 | Send trial subpoena to process server Rob Goodstein for service on lamar patterson |
| 9/14/2021 | Sabrina Grislis | Communication | 0.1 | Email to Titus McCaleb about setting up prep for trial |
| 9/14/2021 | Sabrina Grislis | Communication | 0.1 | Call to San Anselmo Inn about a room for Cimone for trial |
| 9/14/2021 | Sabrina Grislis | Communication | 0.1 | Email to Kathy at Bridget Mattos and Associates (court reporter) about shared deposition videos for syncing project |
| 9/14/2021 | Sabrina Grislis | Paralegal | 0.1 | Share file with deposition videos with Kathy for syncing |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 9/14/2021 | Sabrina Grislis | Communication | 0.2 | Emailing with Kathy at Bridget Mattos and Associates about getting deposition videos synced with transcripts for use at trial |
| 9/15/2021 | Sabrina Grislis | Communication | 0.1 | Email exchange with Kathy and Bridget Mattos and Associates regarding synced deposition videos |
| 9/15/2021 | Sabrina Grislis | Paralegal | 8 | Prepare binders for use at trial of Plaintiff's exhibits, Defendant's exhibits, deposition testimony |
| 9/15/2021 | Sabrina Grislis | Communication | 0.2 | Email exchange with team regarding our request for daily trial transcripts |
| 9/15/2021 | Sabrina Grislis | File/ Serve | 0.2 | File Plaintiffs' request for daily trial transcripts |
| 9/15/2021 | Sabrina Grislis | Communication | 0.2 | Call with Michael Wheeler regarding his trial appearance and testimony |
| 9/15/2021 | Sabrina Grislis | Communication | 0.1 | Email to team regarding Michael Wheeler's prep for trial testimony |
| 9/15/2021 | Sabrina Grislis | Communication | 0.3 | Email to Michael Wheeler with the Zoom information for his prep, deposition transcript, and notice of acknowledgement to sign |
| 9/15/2021 | Sabrina Grislis | Communication | 0.1 | Email to ipro rep Katarina regarding issue with downloading software for deposition clips |
| 9/15/2021 | Sabrina Grislis | Communication | 0.5 | Discussion with Larry Organ regarding exhibits and trial preparation |
| 9/16/2021 | Sabrina Grislis | Paralegal | 3 | Prepare binders for use at trial |
| 9/16/2021 | Sabrina Grislis | Review/ Analyze | 0.2 | Prepare chart with status of service of witnesses |
| 9/16/2021 | Sabrina Grislis | Communication | 0.2 | Email to team with the witness service status chart; request information on who else needs to be served |
| 9/16/2021 | Sabrina Grislis | Communication | 0.5 | Call Comcast to make request for phone records of Ramon Martinez call |
| 9/16/2021 | Sabrina Grislis | Draft/ Revise | 0.4 | Draft the written request to comcast for phone records of Ramon Martinez call |
| 9/16/2021 | Sabrina Grislis | Communication | 0.4 | Send written request to Comcast of phone records from Ramon Martinez call - several attempts made because of fax failure |
| 9/19/2021 | Sabrina Grislis | Communication | 0.1 | Discussion with Larry Organ regarding Kevin McGinn's testimony |
| 9/20/2021 | Sabrina Grislis | Draft/ Revise | 0.4 | Revise Plaintiff's deposition designations of Kevin McGinn's deposition testimony |
| 9/20/2021 | Sabrina Grislis | Communication | 0.1 | Email to Kathy at Bridget Mattos and Associates regarding additional deposition video needing syncing, request update for remainder of videos |
| 9/20/2021 | Sabrina Grislis | Paralegal | 0.1 | Set up Zoom meeting for prep with La'Drea Jones on Wednesday at 4 pm |
| 9/20/2021 | Sabrina Grislis | Communication | 0.1 | Email Zoom meeting information to La'Drea Jones |
| 9/20/2021 | Sabrina Grislis | Communication | 0.1 | Call to Wayne Jackson, left voicemail, about trial subpoena and signing notice of acknowledgement |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 9/20/2021 | Sabrina Grislis | Communication | 0.1 | Send reminder via AdobeSign to Wayne Jackson regarding the subpoena and notice of acknowledgement |
| 9/20/2021 | Sabrina Grislis | Communication | 0.1 | Email to Gus Ham about the deposition video of Erin Marconi issues |
| 9/20/2021 | Sabrina Grislis | Draft/ Revise | 0.1 | Update chart of service status of trial subpoenas |
| 9/20/2021 | Sabrina Grislis | Communication | 0.1 | Email to team with status update of witness service chart |
| 9/20/2021 | Sabrina Grislis | Draft/ Revise | 0.2 | Finalize the joint pretrial conference statement, exhibit list, and witness list for filing |
| 9/20/2021 | Sabrina Grislis | File/ Serve | 0.2 | File the joint pretrial conference statement, exhibit list, and witness list |
| 9/20/2021 | Sabrina Grislis | Draft/ Revise | 0.1 | Add in Defendant's counter designations of Kevin McGinn's testimony |
| 9/20/2021 | Sabrina Grislis | Paralegal | 0.1 | Save the file stamped joint witness list, exhibit list, and pretrial conference statement |
| 9/20/2021 | Sabrina Grislis | Communication | 0.1 | Send Larry Organ the revised version of Kevin McGinn's designations including Defendant's counterdesignations |
| 9/20/2021 | Sabrina Grislis | Draft/ Revise | 0.2 | Finalize the revised deposition designations of Kevin mcGinn |
| 9/20/2021 | Sabrina Grislis | File/ Serve | 0.2 | File the revised deposition designations of Kevin mcGinn |
| 9/21/2021 | Sabrina Grislis | Paralegal | 5.3 | Put together binders for trial |
| 9/21/2021 | Sabrina Grislis | Draft/ Revise | 0.4 | Draft cover letter for subpoena to Monica Deleon |
| 9/21/2021 | Sabrina Grislis | Paralegal | 0.6 | Search for originals of discovery responses in physical files of discovery responses which are exhibits in the trial |
| 9/21/2021 | Sabrina Grislis | Paralegal | 0.6 | Upload synced transcripts and video files of Veronica Martinez, Annalisa Heisen, and Ed Romero to TrialDirector |
| 9/21/2021 | Sabrina Grislis | Paralegal | 0.5 | Prepare and send FedEx package to Tom Kawasaki of anticipated exhibits for his trial testimony |
| 9/21/2021 | Sabrina Grislis | Communication | 0.1 | Email to Navruz Avloni, Cimone Nunley, Bernard Alexander, and Larry Organ asking who is available to talk with Titus McCaleb |
| 9/22/2021 | Sabrina Grislis | Paralegal | 0.1 | Order deposition video of Demetric Di-az for use in trial |
| 9/22/2021 | Sabrina Grislis | Communication | 0.1 | Email to Larry Organ and team confirming I ordered the deposition video of Demetric Di-az |
| 9/22/2021 | Sabrina Grislis | Communication | 0.1 | Email to Larry Organ and team about Nigel Jones testimony and appearance at trial |
| 9/22/2021 | Sabrina Grislis | Paralegal | 0.1 | Save Amy Oppenheimer's handwritten notes from her deposition into her trial folder |
| 9/22/2021 | Sabrina Grislis | Communication | 0.1 | Email to Titus McCaleb asking what time he is available to talk with an attorney today |
| 9/22/2021 | Sabrina Grislis | Draft/ Revise | 1.1 | Prepare chart for filing with Defendant's designation of Demetric Di-az's and Plaintiffs objections |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 9/22/2021 | Sabrina Grislis | Meet | 1.6 | Meet with team for BernarTesla's first run of opening practice |
| 9/22/2021 | Sabrina Grislis | Communication | 0.1 | Call with Cimone Nunley to discuss outstanding trial tasks |
| 9/22/2021 | Sabrina Grislis | Draft/ Revise | 2 | Draft the chart for filing with Defendant's designations of Demetric Di-az's deposition testimony and Plaintiff's objections |
| 9/22/2021 | Sabrina Grislis | Communication | 0.5 | Email exchanges with Chase Court Reporting company about obtaining the video files of Demetric Di-az's deposition testimony |
| 9/22/2021 | Sabrina Grislis | Communication | 0.1 | Send Defendant's counsel our proposed demonstratives for opening statements |
| 9/22/2021 | Sabrina Grislis | Communication | 0.1 | Send Defendant's counsel our proposed revised designations of Demetric Di-az's deposition testimony |
| 9/22/2021 | Sabrina Grislis | Communication | 0.1 | Call with Titus McCaleb regarding his prep call with Bernard Alexander this afternoon |
| 9/22/2021 | Sabrina Grislis | Communication | 0.1 | Email to Bernard Alexander confirming his call time with McCaleb and providing his contact number |
| 9/22/2021 | Sabrina Grislis | Paralegal | 1 | Complete preparing the trial binders |
| 9/22/2021 | Sabrina Grislis | File/ Serve | 0.2 | File the chart with Defendant's designations of Demetric Di-az deposition testimony and our objections |
| 9/22/2021 | Sabrina Grislis | Draft/ Revise | 0.3 | Finalize the chart with Defendant's designations of Demetric Di'az deposition testimony with our objections |
| 9/22/2021 | Sabrina Grislis | Communication | 0.1 | Call and follow up email to Wayne Jackson inquiring about his vaccination status |
| 9/22/2021 | Sabrina Grislis | Communication | 0.1 | Send Jean Davis and Erin  Hamilton the list of Plaintiff's and Defendant's witness/counsel list for presentation to potential jurors |
| 9/22/2021 | Sabrina Grislis | Draft/ Revise | 0.2 | Add the names of our witnesses, staff, and counsel who will be present at the trial to the list Defendant provided for presentation to the jury |
| 9/23/2021 | Sabrina Grislis | Travel Expense | 0.6 | Travel to the Northern District courthouse |
| 9/23/2021 | Sabrina Grislis | Other | 0.9 | Drop off supplies and test technology at the Northern District Courthouse |
| 9/23/2021 | Sabrina Grislis | Other | 0.8 | Return from the Northern District courthouse |
| 9/24/2021 | Sabrina Grislis | Appearance/ Attend | 8 | Appear for trial: jury selection. Travel to and from the courthouse. |
| 9/24/2021 | Sabrina Grislis | Communication | 0.1 | Call to Wayne Jackson, left voicemail, letting him know of mask requirement during testimony |
| 9/24/2021 | Sabrina Grislis | Communication | 0.1 | Follow up with Bridget Matos' office regarding the synced videos for the deposition testimony |
| 9/24/2021 | Sabrina Grislis | Meet | 0.4 | Meet with Larry Organ and Susan Organ regarding demonstratives |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 9/25/2021 | Sabrina Grislis | Meet | 2 | Meet with Bernard Alexander, CCRLG team, and others to practice opening statement and provide feedback |
| 9/27/2021 | Sabrina Grislis | Appearance/ Attend | 8 | Appear at trial, day 1. Travel to and from the courthouse. |
| 9/27/2021 | Sabrina Grislis | Communication | 0.6 | Phone conference with Larry Organ, Navruz Avloni, Bernard Alexander, and Cimone Nunley to debrief, discuss strategy, and tasks |
| 9/27/2021 | Sabrina Grislis | Meet | 0.6 | Meet with Larry Organ, Bernard Alexander, Susan Organ, and Cimone Nunley regarding additional tasks |
| 9/28/2021 | Sabrina Grislis | Appearance/ Attend | 8 | Appear at trial, day 2. Travel to and from the courthouse |
| 9/29/2021 | Sabrina Grislis | Appearance/ Attend | 8 | Appear at trial, day 3. Travel to and from the courthouse. |
| 9/29/2021 | Sabrina Grislis | Meet | 0.8 | Meet with team over lunch to discuss witnesses |
| 9/30/2021 | Sabrina Grislis | Appearance/ Attend | 8.5 | Appear at trial, day 4. Travel to and from the courthouse. |
| 9/30/2021 | Sabrina Grislis | Meet | 2.2 | Meet with Larry Organ, Bernard Alexander, Cimone Nunley, Navruz Avloni, and Susan Organ to discuss remaining tasks and strategy |
| 10/1/2021 | Sabrina Grislis | Appearance/ Attend | 7.5 | Appear at trial, day 5. Travel to and from the courthouse. |
| 10/1/2021 | Sabrina Grislis | Communication | 0.1 | Call with Larry Organ regarding exhibits |
| 10/2/2021 | Sabrina Grislis | Communication | 0.1 | Call with Larry Organ to discuss designated deposition testimony for use in trial |
| 10/2/2021 | Sabrina Grislis | Plan/ Prepare | 2.6 | Prepare videos of deposition testimony of Annalisa Heisen and Erin Marconi |
| 10/3/2021 | Sabrina Grislis | Meet | 2 | Meet with Larry Organ, Navruz Avloni, Cimone Nunley, and Susan Organ to brainstorm ideas for rebuttal slides |
| 10/4/2021 | Sabrina Grislis | Appearance/ Attend | 10 | Appear at trial, day 6. Wait for jury's verdict. Travel to and from the courthouse. |
| 10/7/2021 | Sabrina Grislis | Meet | 0.5 | Post-trial check in meeting with Larry Organ, Bernard Alexander, and Cimone Nunley. Discussed next steps regarding billing, motions. |
| 10/7/2021 | Sabrina Grislis | Communication | 0.1 | Call with Larry Organ to discuss exhibit issues |
| 10/12/2021 | Sabrina Grislis | Meet | 1.5 | Meet with Michael Rubin, Jonathan Rosenthal, Larry Organ, Cimone Nunley, and Navruz Avloni regarding next steps of Diaz case in preparation for appeal |
| 10/14/2021 | Sabrina Grislis | Paralegal | 0.1 | Save the contact information for counsel working on appeal |
| 10/14/2021 | Sabrina Grislis | Paralegal | 0.1 | Save final admitted exhibits into separate folder |
| 10/14/2021 | Sabrina Grislis | File/ Serve | 0.1 | File Plaintiff's proposed judgement |

| Date | User | Activity | Time | Description |
|---|---|---|---|---|
| 10/14/2021 | Sabrina Grislis | Communication | 0.2 | Draft and send email to the clerk with a word version of Plaintiff's proposed judgement explaining that the parties could not come to an agreement |
| 10/19/2021 | Sabrina Grislis | Paralegal | 0.1 | Save judgement, docket number 307, to file |
| 11/2/2021 | Sabrina Grislis | Review/ Analyze | 1.5 | Review case costs to ensure that all recoverable costs are included in Bill of Costs to file today |
| 11/2/2021 | Sabrina Grislis | Review/ Analyze | 2 | Review Bill of Costs against exhibits to the bill of costs to check the math was done correctly and correct dollar amount |
| 11/2/2021 | Sabrina Grislis | File/ Serve | 0.2 | File and serve Plaintiff Owen Diaz's bill of costs and supporting documents |
| 11/2/2021 | Sabrina Grislis | Paralegal | 0.8 | Prepare binder of chambers copy of Plaintiff Owen Diaz's bill of costs |
| 11/2/2021 | Sabrina Grislis | Communication | 0.1 | Email word version of Bill of Costs document to required email address |
| 11/2/2021 | Sabrina Grislis | Communication | 0.2 | Calls and texts with Cimone Nunley regarding the bill of costs |
| 11/3/2021 | Sabrina Grislis | Other | 0.2 | Go to Post Office and send chambers copy of Plaintiff's Bill of Costs |
| 11/11/2021 | Sabrina Grislis | Research | 0.9 | Research jurors contact information on PeopleMap |
| 11/24/2021 | Sabrina Grislis | Meet | 0.8 | Meet with Larry Organ, Cimone Nunley, Navruz Avloni, Bernard Alexander, Jonathan Rosenthal and Michael Rubin to discuss opposition to Tesla's motion for judgement as a matter of law |
| 12/5/2021 | Sabrina Grislis | Draft/ Revise | 1 | Correct formatting issues on Plaintiff's opposition brief |
| 12/7/2021 | Sabrina Grislis | Draft/ Revise | 0.5 | Create the table of contents and table of authorities for Plaintiff's Opposition to Defendant's motion to judgement as a matter of law |
| 12/7/2021 | Sabrina Grislis | Paralegal | 0.1 | Review Judge Orrick's standing order regarding chamber's copies; no copies required per standing order |
| 12/7/2021 | Sabrina Grislis | File/ Serve | 0.1 | File Plaintiff's Opposition to Defendant's Motion for Judgement as a Matter of Law |
| 12/7/2021 | Sabrina Grislis | File/ Serve | 0.1 | File Plaintiff's Request for Judicial Notice |
| 12/7/2021 | Sabrina Grislis | Draft/ Revise | 0.8 | Prepare and combine the attachments to Plaintiff's Request for Judicial Notice; PDF document to prepare for filing |
| 12/7/2021 | Sabrina Grislis | Draft/ Revise | 2.4 | Draft the table of contents and table of authorities for Plaintiff's Opposition to Defendant's Motion for Judgement as a Matter of Law; correct formatting issues |
| 12/7/2021 | Sabrina Grislis | Communication | 0.2 | Email exchange with Jonathan Rosenthal about formatting issues on Plaintiff's Opposition brief |
| 1/20/2022 | Sabrina Grislis | Draft/ Revise | 2 | Draft the timeline of case events to use for reviewing time entries in preparation for our attorneys fees motion |
| 2/1/2022 | Sabrina Grislis | Review/ Analyze | 3.5 | Review time entries. |

| Date | User | Activity | Time | Description |
|---|---|---|---|---|
| 2/3/2022 | Sabrina Grislis | Review/ Analyze | 2.3 | Review time entries |
| 2/9/2022 | Sabrina Grislis | Research | 0.2 | Research the case National Abortion Federation (3:15-cv-3522-WHO) for the declaration of Foran in support of their motion for attorneys fees; send to Larry Organ. |
| 2/9/2022 | Sabrina Grislis | Review/ Analyze | 1.4 | Review time entries. |
| 3/14/2022 | Sabrina Grislis | Research | 0.1 | Download attorneys fees declaration and order in related case Stewart v. Kaiser |
| 3/14/2022 | Sabrina Grislis | Communication | 0.1 | Send attorneys fees declaration and order from SF County Superior Court case Stewart v. Kaiser to Larry Organ |
| 4/19/2022 | Sabrina Grislis | Communication | 0.1 | Set up Zoom link and circulate among Michael Rubin, Jonathan Rosenthal, Bernard Alexander |
| 4/19/2022 | Sabrina Grislis | Review/ Analyze | 1 | Review time entries |
| 4/22/2022 | Sabrina Grislis | File/ Serve | 0.1 | File the joint stipulation regarding the schedule for filing attorney's fees motion |
| 4/22/2022 | Sabrina Grislis | Draft/ Revise | 0.2 | Finalize the joint stipulation regarding the schedule for filing attorney's fees motion prior to filing |
| 4/22/2022 | Sabrina Grislis | Communication | 0.1 | Email the word version of the proposed order of joint stipulation regarding the schedule for filing attorney's fees motion to Judge Orrick's clerk |
| 5/19/2022 | Sabrina Grislis | Paralegal | 0.4 | Order the transcript of the post-trial hearing |
| 9/19/2022 | Sabrina Grislis | Paralegal | 0.1 | Prepare Zoom link for this evening's meeting; circulate with Michael Rubin, Jonathan Rosenthal, Bernard Alexander, and Larry Organ |
| 11/10/2022 | Sabrina Grislis | Paralegal | 0.4 | Review files on Dropbox for deposition videos |
| 11/10/2022 | Sabrina Grislis | Communication | 0.2 | Share Dropbox folders with Kathy at Bridget Mattos and Associates with deposition videos |
| 11/10/2022 | Sabrina Grislis | Paralegal | 0.1 | Prepare Zoom link for meeting on December 12 |
| 11/10/2022 | Sabrina Grislis | Communication | 0.1 | Send Zoom link for December 12 meeting to team |
| 11/15/2022 | Sabrina Grislis | Draft/ Revise | 0.2 | Update the Certificate of Service to list Tesla's new counsel |
| 11/15/2022 | Sabrina Grislis | Draft/ Revise | 0.2 | Draft the Case Management Statement (for state court matter) |
| 11/15/2022 | Sabrina Grislis | Paralegal | 0.3 | Review the state court docket for history of defendants' appearances |
| 11/15/2022 | Sabrina Grislis | Draft/ Revise | 0.1 | Prepare the POS for the state court CMS |
| 11/15/2022 | Sabrina Grislis | File/ Serve | 0.1 | File and serve Plaintiffs' CMS (State Court) |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 11/16/2022 | Sabrina Grislis | Paralegal | 0.1 | Update the calendar with the new CMC date (state court) |
| 12/7/2022 | Sabrina Grislis | Paralegal | 0.1 | Save minute order from today's hearing on the scope of retrial; ask about ordering hearing transcript |
| 12/12/2022 | Sabrina Grislis | Meet | 2.7 | Team meeting to discuss retrial; scope of retrial |
| 12/13/2022 | Sabrina Grislis | Paralegal | 0.1 | Prepare and send Zoom meeting information to opposing counsel for meeting on December 21 |
| 12/13/2022 | Sabrina Grislis | Draft/ Revise | 0.1 | Draft the transcript order form for the December 7, 2022 hearing |
| 12/13/2022 | Sabrina Grislis | File/ Serve | 0.1 | File the transcript order form for the December 7, 2022 hearing |
| 1/9/2023 | Sabrina Grislis | Communication | 0.1 | Email to Marla Knox regarding the 12/7/2022 hearing transcript |
| 1/9/2023 | Sabrina Grislis | Paralegal | 0.2 | Locate and send to Larry Organ Plaintiff's exhibits 136-139 |
| 1/9/2023 | Sabrina Grislis | Communication | 0.2 | Send Larry Organ and Bernard Alexander the contact information for witnesses Jackson and Wheeler |
| 1/9/2023 | Sabrina Grislis | Communication | 0.1 | Email to Karen Elizondo at Dr. Reading's office about trial testimony |
| 1/13/2023 | Sabrina Grislis | Paralegal | 0.2 | Review Judge Chen's calendar for information on Tesla securities litigation with Alex Spiro |
| 1/13/2023 | Sabrina Grislis | Communication | 0.1 | Send Larry Organ the information for the Tesla Securities litigation trial on Monday |
| 1/16/2023 | Sabrina Grislis | Communication | 0.1 | Send the Zoom link for 1/17 CMC to team |
| 1/17/2023 | Sabrina Grislis | Appearance/ Attend | 7.5 | Attend the trial in Tesla Securities Litigation; observe voir dire |
| 1/18/2023 | Sabrina Grislis | Appearance/ Attend | 2.5 | Attend the trial in Tesla Securities Litigation; watch opening statements only |
| 1/18/2023 | Sabrina Grislis | Paralegal | 0.2 | Prepare and file transcript request for 1/17 case management conference |
| 1/19/2023 | Sabrina Grislis | Meet | 0.8 | Meet with team to prepare for MILs |
| 1/20/2023 | Sabrina Grislis | Communication | 0.1 | Email to court reporter Peggy regarding CMC Transcript |
| 1/23/2023 | Sabrina Grislis | Appearance/ Attend | 6 | Attend Tesla Securities trial to observe Musk testify and Spiro technique |
| 1/30/2023 | Sabrina Grislis | Draft/ Revise | 1.3 | Draft Plaintiff's deposition designations per Larry's notes on designations from last trial |
| 1/30/2023 | Sabrina Grislis | Draft/ Revise | 0.8 | Draft Plaintiff's discovery designations for new trial |
| 1/31/2023 | Sabrina Grislis | Draft/ Revise | 0.4 | Revise plaintiff's discovery designations and deposition designations per Larry Organ's feedback |
| 1/31/2023 | Sabrina Grislis | Communication | 0.2 | Send opposing counsel our pretrial exchange documents |

| Date | User | Activity | Time | Description |
|---|---|---|---|---|
| 1/31/2023 | Sabrina Grislis | Draft/ Revise | 0.3 | Finalize Plaintiff's pretrial documents by converting to PDF |
| 1/31/2023 | Sabrina Grislis | Draft/ Revise | 0.3 | Prepare Plaintiff's proposed exhibit list |
| 1/31/2023 | Sabrina Grislis | Draft/ Revise | 0.2 | Add time estimates to Plaintiff's witness list |
| 1/31/2023 | Sabrina Grislis | Draft/ Revise | 0.2 | Prepare the exhibits to Plaintiff's MILs |
| 2/1/2023 | Sabrina Grislis | File/ Serve | 0.2 | File notice of appearance of Marqui Hood |
| 2/3/2023 | Sabrina Grislis | File/ Serve | 0.2 | File Plaintiff's MILs and supporting documents via ECF |
| 2/3/2023 | Sabrina Grislis | Draft/ Revise | 3.2 | Edit and finalize Plaintiff's MILs, declaration of Nunley, and exhibits |
| 2/6/2023 | Sabrina Grislis | Draft/ Revise | 0.8 | Revise the exhibit list by adding in the deposition exhibit number and date |
| 2/6/2023 | Sabrina Grislis | Communication | 0.1 | Call with Larry Organ regarding additions to the the exhibit list |
| 2/7/2023 | Sabrina Grislis | Draft/ Revise | 0.4 | Insert the witness associations into the exhibit list |
| 2/8/2023 | Sabrina Grislis | Paralegal | 0.1 | Create Zoom meeting for trial team today |
| 2/8/2023 | Sabrina Grislis | Communication | 0.1 | Send Zoom meeting information to trial team for today's meeting |
| 2/8/2023 | Sabrina Grislis | Paralegal | 0.4 | Locate and download the videos for use with Trial Director of Demetric Diaz, Annalisa Heisen, Erin Marconi, and Kevin McGinn |
| 2/8/2023 | Sabrina Grislis | Meet | 0.7 | Meet with trial team to discuss future briefing, exchange documents |
| 2/8/2023 | Sabrina Grislis | Paralegal | 0.9 | Create the deposition designation videos for Demetric Di-az, Erin Marconi, Annalisa Heisen, and Kevin McGinn |
| 2/8/2023 | Sabrina Grislis | File/ Serve | 0.1 | File the Joint Witness List |
| 2/8/2023 | Sabrina Grislis | File/ Serve | 0.1 | File the Joint Exhibit list |
| 2/8/2023 | Sabrina Grislis | File/ Serve | 0.1 | File the proposed jury instructions |
| 2/8/2023 | Sabrina Grislis | Draft/ Revise | 0.3 | Edit the header, caption page, and signature block for the Joint Exhibit List |
| 2/8/2023 | Sabrina Grislis | Draft/ Revise | 0.3 | Edit the header, caption page, and signature block for the Joint Witness List |
| 2/8/2023 | Sabrina Grislis | Draft/ Revise | 0.3 | Edit the header, caption page, and signature block for the  joint jury instructions |
| 2/8/2023 | Sabrina Grislis | Draft/ Revise | 0.6 | Combine Plaintiff's potions and Defendant's portions into the joint pretrial statement. |
| 2/8/2023 | Sabrina Grislis | Communication | 0.2 | Calls with Larry Organ regarding this evening's filings and status |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 2/8/2023 | Sabrina Grislis | Draft/ Revise | 0.2 | Finalize and convert to PDF for filing the joint exhibit list |
| 2/8/2023 | Sabrina Grislis | Draft/ Revise | 0.2 | Finalize and convert to PDF for filing the joint witness list |
| 2/8/2023 | Sabrina Grislis | Draft/ Revise | 0.2 | Finalize and convert to PDF for filing the joint jury instructions |
| 2/8/2023 | Sabrina Grislis | Review/ Analyze | 0.6 | Review the docket to determine the confidentiality status of exhibits to Plaintiff's MIL opp |
| 2/9/2023 | Sabrina Grislis | Paralegal | 1.9 | Review Plaintiff's MIL Opps and pull citations; review citations for what is confidential versus public |
| 2/9/2023 | Sabrina Grislis | Communication | 0.1 | Email to Larry Organ with the confidential citations in Plaintiff's MIL Opp |
| 2/9/2023 | Sabrina Grislis | Paralegal | 0.3 | Create audio files from the depositions of Owen Diaz |
| 2/9/2023 | Sabrina Grislis | Paralegal | 0.5 | Print proposed trial exhibits for client |
| 2/9/2023 | Sabrina Grislis | Paralegal | 0.5 | Review proposed joint exhibit list versus exhibit list for old trial. Locate old exhibit 380, create Defendant's newly created exhibit 380 |
| 2/9/2023 | Sabrina Grislis | Communication | 0.1 | Notify Larry Organ that Defendant added a newly created exhibit, 380, to the joint exhibit list |
| 2/9/2023 | Sabrina Grislis | Paralegal | 0.5 | Create flashdrive to send to client with review documents |
| 2/9/2023 | Sabrina Grislis | Paralegal | 0.2 | Create FedEx label and send package to client |
| 2/10/2023 | Sabrina Grislis | Draft/ Revise | 0.9 | Prepare the exhibits to the declaration of Cimone Nunley in support of Plaintiff's MIL Opps |
| 2/10/2023 | Sabrina Grislis | Draft/ Revise | 0.6 | Prepare the table of contents and table of authorities in Plaintiff's MIL opps |
| 2/10/2023 | Sabrina Grislis | Draft/ Revise | 0.3 | Finalize by editing the caption, header, and signature block, check signatures and dates, and convert to PDF Plaintiff's MIL opps |
| 2/10/2023 | Sabrina Grislis | Draft/ Revise | 0.2 | Finalize by editing the caption, header, and signature block, check signatures and dates, convert to PDF, and combine with exhibits the declaration of Cimone Nunley in support of Plaintiff's MIL opp |
| 2/10/2023 | Sabrina Grislis | Draft/ Revise | 0.3 | Combine exhibits to Plaintiff's MIL opp |
| 2/10/2023 | Sabrina Grislis | Review/ Analyze | 0.6 | Review Plaintiff's MIL opp for additional citations and exhibits |
| 2/10/2023 | Sabrina Grislis | File/ Serve | 0.2 | File Plaintiff's MIL opp, declaration, and supporting exhibits |
| 2/10/2023 | Sabrina Grislis | Draft/ Revise | 0.2 | Finalize for filing the revised joint exhibit list |
| 2/10/2023 | Sabrina Grislis | File/ Serve | 0.1 | File the revised joint exhibit list |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 2/13/2023 | Sabrina Grislis | Research | 2.5 | Research witnesses |
| 2/13/2023 | Sabrina Grislis | Draft/ Revise | 0.4 | Draft chart for status of witness subpoenas |
| 2/13/2023 | Sabrina Grislis | Draft/ Revise | 0.4 | Draft cover letter to accompany subpoenas |
| 2/13/2023 | Sabrina Grislis | Paralegal | 0.1 | Create and send Zoom link to team |
| 2/13/2023 | Sabrina Grislis | Draft/ Revise | 0.2 | Begin drafting subpoena packet for service on Wayne Jackson |
| 2/13/2023 | Sabrina Grislis | Paralegal | 0.5 | Calculate witness fees based on estimated address/mileage for witnesses |
| 2/13/2023 | Sabrina Grislis | Draft/ Revise | 0.3 | Finalize for filing Plaintiff's discovery designations, Plaintiff's objections to Defendant's Designations of Di-az, and Plaintiff's deposition designations |
| 2/13/2023 | Sabrina Grislis | File/ Serve | 0.2 | File Plaintiff's Deposition Designations, Plaintiff's Discovery Designations, and Plaintiff's objections to Defendant's Designations of Demetric Di-az |
| 2/13/2023 | Sabrina Grislis | Paralegal | 0.2 | Save filed documents from this evening to the folder |
| 2/14/2023 | Sabrina Grislis | Meet | 4.2 | Meet with trial team (left early) |
| 2/14/2023 | Sabrina Grislis | Meet | 1 | Meet with Teodora Gagauz and Cameron Hartquist to discuss the focus group |
| 2/14/2023 | Sabrina Grislis | Paralegal | 0.8 | Select focus group particiapants |
| 2/15/2023 | Sabrina Grislis | Paralegal | 0.1 | Create zoom link, send to focus group participants |
| 2/16/2023 | Sabrina Grislis | Communication | 0.2 | Send Michael Rubin Word versions of Plaintiff's recent filings |
| 2/16/2023 | Sabrina Grislis | Paralegal | 4.1 | Create clips of Owen Diaz's deposition to show during focus group |
| 2/16/2023 | Sabrina Grislis | Communication | 0.2 | Send Larry Organ the running times of the video clips for focus group |
| 2/16/2023 | Sabrina Grislis | Paralegal | 0.2 | Send the confidentiality agreement to the focus group participants |
| 2/16/2023 | Sabrina Grislis | Appearance/ Attend | 3.1 | Attend the focus group (2.0), arrive early to monitor room, stay afterward for discussion and to pay participants |
| 2/17/2023 | Sabrina Grislis | Meet | 0.6 | Team meeting to discuss witnesses, exhibits, and trial plan |
| 2/17/2023 | Sabrina Grislis | Draft/ Revise | 0.2 | Fix formatting issues on the joint stipulation before filing |
| 2/17/2023 | Sabrina Grislis | Communication | 0.1 | Email to Mari Henderson regarding filing the joint stipulation |
| 2/17/2023 | Sabrina Grislis | File/ Serve | 0.1 | Serve the trial subpoenas to Victor Quintero and Ramon Martinez on counsel for Tesla |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 2/17/2023 | Sabrina Grislis | Draft/ Revise | 0.1 | Prepare the proof of service of the trial subpoenas to Quintero and Martinez on counsel for Tesla |
| 2/17/2023 | Sabrina Grislis | Communication | 0.2 | Email to Rob Goodstein requesting personal service of trial subpoenas and front of witness fee checks to Edward Romero, Michael Wheeler, and Wayne Jackson |
| 2/17/2023 | Sabrina Grislis | Draft/ Revise | 0.3 | Finalize the subpoenas and subpoena packets to Michael Wheeler, Wayne Jackson, Ed Romero, Ramon Martinez, and Victor Quintero |
| 2/17/2023 | Sabrina Grislis | Communication | 0.1 | Email the proposed order regarding the joint stipulation to Judge Orrick's P.O. email address |
| 2/21/2023 | Sabrina Grislis | Draft/ Revise | 0.2 | Prepare the subpoena to Edward Romero to serve on Counsel for Tesla |
| 2/21/2023 | Sabrina Grislis | File/ Serve | 0.1 | Serve the subpoena to Edward Romero on counsel for Tesla |
| 2/22/2023 | Sabrina Grislis | Communication | 0.1 | Send Dustin Collier the Zoom link for the meet and confer with counsel for Tesla |
| 2/23/2023 | Sabrina Grislis | Paralegal | 2.5 | Prepare binders for pretrial conference |
| 2/23/2023 | Sabrina Grislis | Communication | 0.1 | Email to Jean Perley requesting transcript |
| 2/27/2023 | Sabrina Grislis | Communication | 0.1 | Email to Larry Organ and Cimone Nunley with my questions for Judge Orrick at pretrial conference |
| 2/27/2023 | Sabrina Grislis | Paralegal | 0.5 | Revise the survey and post the craiglist ads for Thursday's focus group |
| 2/27/2023 | Sabrina Grislis | Draft/ Revise | 0.2 | Draft Plaintiff's daily transcript order form |
| 2/27/2023 | Sabrina Grislis | Communication | 0.1 | Call to Larry Organ regarding the pretrial conference |
| 2/27/2023 | Sabrina Grislis | File/ Serve | 0.2 | File Plaintiff's transcript order form for daily trial transcripts |
| 2/28/2023 | Sabrina Grislis | Communication | 0.1 | Call with Larry Organ regarding Diaz witnesses |
| 2/28/2023 | Sabrina Grislis | Communication | 0.1 | Email to Rob Goodstein regarding service on Jackson and Wheeler |
| 2/28/2023 | Sabrina Grislis | Paralegal | 0.8 | Review survey responses to select focus group participants |
| 2/28/2023 | Sabrina Grislis | Communication | 0.8 | Call focus group participants to confirm selection |
| 3/1/2023 | Sabrina Grislis | Communication | 0.5 | Follow up with focus group participants; email confirmation notice |
| 3/2/2023 | Sabrina Grislis | Draft/ Revise | 0.2 | Prepare the subpoena and proof of service of Jackson subpoena on nextSource counsel |
| 3/2/2023 | Sabrina Grislis | Draft/ Revise | 0.1 | Draft the email serving the Wayne Jackson subpoena on nextSource counsel |
| 3/2/2023 | Sabrina Grislis | File/ Serve | 0.1 | Serve the subpoena to Wayne Jackson on nextSource |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 3/2/2023 | Sabrina Grislis | Meet | 2.8 | Meet with trial team |
| 3/2/2023 | Sabrina Grislis | Communication | 0.2 | Follow up with focus group participants regarding the confidentiliaty agreements |
| 3/2/2023 | Sabrina Grislis | Communication | 0.3 | Send confidentiality agreements to participants of tonight's focus group |
| 3/2/2023 | Sabrina Grislis | Appearance/ Attend | 2 | Attend the focus group |
| 3/2/2023 | Sabrina Grislis | Meet | 1 | Meet with team after the focus group to debrief |
| 3/2/2023 | Sabrina Grislis | Paralegal | 0.3 | Start focus group early to monitor zoom room |
| 3/2/2023 | Sabrina Grislis | Paralegal | 0.4 | Prepare clip of Demetric Di-az to use in this evening's focus group |
| 3/4/2023 | Sabrina Grislis | Appearance/ Attend | 3 | Attend focus group |
| 3/4/2023 | Sabrina Grislis | Meet | 1.6 | Meet with team to debrief after focus group |
| 3/4/2023 | Sabrina Grislis | Paralegal | 0.3 | Start focus group early to manage room |
| 3/6/2023 | Sabrina Grislis | Paralegal | 0.3 | Book rooms for Cimone Nunley and Marqui Hood |
| 3/6/2023 | Sabrina Grislis | Communication | 0.1 | Send Cimone Nunley the chart of Annalisa Heisen's trial testimony |
| 3/6/2023 | Sabrina Grislis | Communication | 0.1 | Email to Diaz team to organize who needs an exhibit binder |
| 3/7/2023 | Sabrina Grislis | Communication | 0.2 | Call with Richard Duvall regarding Plaintiff's trial transcript request |
| 3/7/2023 | Sabrina Grislis | Communication | 0.1 | Email to Ruth Ekahus regarding the transcript from the pretrial conference |
| 3/7/2023 | Sabrina Grislis | Paralegal | 1.1 | Begin preparing exhibit binders |
| 3/8/2023 | Sabrina Grislis | Paralegal | 0.2 | Post Craigslist ads for March 13 focus group |
| 3/8/2023 | Sabrina Grislis | Meet | 0.9 | Meet with trial team |
| 3/8/2023 | Sabrina Grislis | Paralegal | 0.1 | Pull the motion for new trial from the Littleton case |
| 3/8/2023 | Sabrina Grislis | Communication | 0.1 | Confirm availability with Dustin Collier for witness exam meeting |
| 3/8/2023 | Sabrina Grislis | Communication | 0.1 | Send motion for new trial to Michael Rubin and Larry Organ |
| 3/8/2023 | Sabrina Grislis | Communication | 0.1 | Follow up with Rob Goodstein regarding status of service on Michael Wheeler |
| 3/8/2023 | Sabrina Grislis | Research | 0.1 | Find Jackelin Delgado's Facebook and Instagram |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 3/8/2023 | Sabrina Grislis | Communication | 0.1 | Send Cimone Nunley links to Jackelin Delgado's social media accounts |
| 3/9/2023 | Sabrina Grislis | Communication | 0.1 | Respond to Dustin Collier regarding the outline for Amy Oppenheimer |
| 3/10/2023 | Sabrina Grislis | Communication | 0.2 | Respond to Mario Gutierrez regarding Plaintiff's experts' demonstratives; deposition transcripts for trial; trial transcripts for retrial |
| 3/13/2023 | Sabrina Grislis | Appearance/ Attend | 2 | Attend focus group |
| 3/13/2023 | Sabrina Grislis | Paralegal | 0.2 | Begin focus group early to monitor room |
| 3/13/2023 | Sabrina Grislis | Meet | 0.7 | Meet with team after focus group |
| 3/13/2023 | Sabrina Grislis | Communication | 0.1 | Send confidentilaty agreements to participants |
| 3/13/2023 | Sabrina Grislis | Communication | 0.1 | Follow up with focus group participants |
| 3/13/2023 | Sabrina Grislis | Communication | 0.1 | Follow up with Rob regarding service of trial subpoenas |
| 3/13/2023 | Sabrina Grislis | Paralegal | 0.1 | Create post focus group survey |
| 3/14/2023 | Sabrina Grislis | Communication | 0.1 | Call with Wayne Jackson regarding trial |
| 3/14/2023 | Sabrina Grislis | Communication | 0.1 | Follow up call to Wayne Jackson, sent text |
| 3/14/2023 | Sabrina Grislis | Communication | 0.1 | Call to Michael Wheeler, left voicemail |
| 3/14/2023 | Sabrina Grislis | Communication | 0.1 | Call to Larry Organ regarding my call with Wayne Jackson, left voicemail |
| 3/14/2023 | Sabrina Grislis | Communication | 0.1 | Call with Larry Organ and Dustin Collier regarding my conversation with Wayne Jackson |
| 3/14/2023 | Sabrina Grislis | Paralegal | 0.9 | Prepare TrialDirector video of Demetric Di-az |
| 3/14/2023 | Sabrina Grislis | Draft/ Revise | 0.7 | Draft the list of designations of Demetric Di-az's deposition testimony by party, add time for each clip |
| 3/14/2023 | Sabrina Grislis | Draft/ Revise | 1.1 | Draft list of designations of Erin Marconi's deposition testimony by party, add times for each clip |
| 3/14/2023 | Sabrina Grislis | Paralegal | 0.8 | Begin to prepare TrialDirector video of Erin Marconi |
| 3/14/2023 | Sabrina Grislis | Draft/ Revise | 0.6 | Draft the list of designations of Annalisa Heisen's deposition testimony by party, add times for each clip |
| 3/14/2023 | Sabrina Grislis | Draft/ Revise | 0.2 | Draft list of designations of Kevin McGinn's deposition testimony by party, add times for each clip |
| 3/14/2023 | Sabrina Grislis | Paralegal | 0.2 | Add audio files of Owen Diaz's depositions to shared Drive |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 3/14/2023 | Sabrina Grislis | Communication | 0.1 | Email to Owen Diaz about audio files |
| 3/14/2023 | Sabrina Grislis | Communication | 0.1 | Email to Dustin Collier and Larry Organ with Wayne Jackson's contact information |
| 3/14/2023 | Sabrina Grislis | Communication | 0.2 | Email Wayne Jackson the subpoena and his trial testimony; send standby agreement for signature via AdobeSign |
| 3/14/2023 | Sabrina Grislis | Communication | 0.1 | Send Larry Organ the subpoena and standby agreement for Michael Wheeler |
| 3/14/2023 | Sabrina Grislis | Communication | 0.1 | Email Rob Goodstein to call off service of Michael Wheeler |
| 3/14/2023 | Sabrina Grislis | Communication | 0.1 | Email to Kathy and Cyril at Bridget Mattos and Associates requesting the synced deposition video of Michael Wheeler |
| 3/14/2023 | Sabrina Grislis | Draft/ Revise | 0.1 | Draft letter for witness La'Drea Jones |
| 3/14/2023 | Sabrina Grislis | Communication | 0.1 | Send La'Drea Jones her cover letter and subpoena |
| 3/14/2023 | Sabrina Grislis | Research | 0.1 | Research case Dickson v. Tesla on Santa Clara County Court's website |
| 3/14/2023 | Sabrina Grislis | Research | 0.1 | Research case Dickson v Tesla on ECF, Northern District; get docket report |
| 3/14/2023 | Sabrina Grislis | Communication | 0.1 | Send findings regarding Dickson v Tesla to Larry Organ |
| 3/15/2023 | Sabrina Grislis | Paralegal | 0.2 | Begin downloading the recordings from previous focus groups |
| 3/16/2023 | Sabrina Grislis | Paralegal | 3.2 | Prepare deposition videos to present in trial |
| 3/17/2023 | Sabrina Grislis | Paralegal | 0.6 | Begin narrowing down focus group participants |
| 3/17/2023 | Sabrina Grislis | Communication | 0.1 | Email Cameron Hartquist instructions for focus group selection |
| 3/17/2023 | Sabrina Grislis | Meet | 5.1 | Meet with team to discuss trial strategy |
| 3/17/2023 | Sabrina Grislis | Paralegal | 0.5 | Select focus group alternates and make contact |
| 3/17/2023 | Sabrina Grislis | Communication | 0.1 | Email to court reporter supervisor Kristen Melen regarding Realtime |
| 3/17/2023 | Sabrina Grislis | Draft/ Revise | 0.8 | Create demonstratives |
| 3/18/2023 | Sabrina Grislis | Paralegal | 2.1 | Prepare exhibit binders |
| 3/18/2023 | Sabrina Grislis | Communication | 0.1 | Send confidentiality agreements via AdobeSign |
| 3/18/2023 | Sabrina Grislis | Communication | 0.2 | Follow up with focus group participants |
| 3/18/2023 | Sabrina Grislis | Appearance/ Attend | 3 | Attend focus group |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 3/18/2023 | Sabrina Grislis | Paralegal | 0.2 | Begin focus group early to monitor room |
| 3/19/2023 | Sabrina Grislis | Paralegal | 0.5 | Revise deposition videos of Demetric Diaz and Erin Marconi |
| 3/20/2023 | Sabrina Grislis | Draft/ Revise | 1.4 | Draft the list of the deposition designations of the videos of Demetric Di-az, Annalisa Heisen, Erin Marconi, and Kevin McGinn in trial director |
| 3/20/2023 | Sabrina Grislis | Plan/ Prepare | 4.1 | Fine tune the deposition videos of Demetric Di-az, Annalisa Heisen, Erin Marconi, and Kevin McGinn in trial director |
| 3/20/2023 | Sabrina Grislis | Paralegal | 0.2 | Send payment to focus group participant |
| 3/20/2023 | Sabrina Grislis | Plan/ Prepare | 1.2 | Prepare exhibit binders |
| 3/20/2023 | Sabrina Grislis | Paralegal | 0.1 | Provide subpoena and standby agreement for Michael Wheeler |
| 3/20/2023 | Sabrina Grislis | Paralegal | 0.4 | Finish selecting focus group participants |
| 3/21/2023 | Sabrina Grislis | Paralegal | 0.1 | Send Bernard Alexander the printer driver software |
| 3/21/2023 | Sabrina Grislis | Draft/ Revise | 0.6 | Create polls on Zoom for focus group |
| 3/21/2023 | Sabrina Grislis | Communication | 0.1 | Email to Dustin Collier and Larry Organ regarding using polling for tonight's focus group |
| 3/21/2023 | Sabrina Grislis | Meet | 2.1 | Meet with Dustin Collier and Cimone Nunley to practice timing of exam rehearsals |
| 3/21/2023 | Sabrina Grislis | Draft/ Revise | 0.2 | Revise the exhibit list |
| 3/21/2023 | Sabrina Grislis | Communication | 0.1 | Send the revised exhibit list to Larry Organ for review |
| 3/21/2023 | Sabrina Grislis | Appearance/ Attend | 3 | Attend focus group. Log in early to monitor room. Stay on after to debrief and send payment to participants |
| 3/22/2023 | Sabrina Grislis | Communication | 0.1 | Send Elizabeth Malay the zoom link |
| 3/22/2023 | Sabrina Grislis | Communication | 0.1 | Send Marqui Hood, Cimone Nunley, and Elizabeth Malay the Zoom link |
| 3/22/2023 | Sabrina Grislis | Paralegal | 4.1 | Prepare exhibit binders for trial |
| 3/22/2023 | Sabrina Grislis | Communication | 0.1 | Send the further revised exhibit list to counsel for Tesla |
| 3/22/2023 | Sabrina Grislis | Communication | 0.1 | Email to Jean Davis regarding scheduling set up/supply drop off in courtroom |
| 3/23/2023 | Sabrina Grislis | Paralegal | 0.1 | Run PeopleMap report on Tamotsu Kawasaki |
| 3/23/2023 | Sabrina Grislis | Communication | 0.1 | Send PeopleMap report to Dustin Collier and Larry Organ |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 3/23/2023 | Sabrina Grislis | Communication | 0.1 | Email to court reporter Marla Knox regarding payment for trial transcripts. |
| 3/23/2023 | Sabrina Grislis | Paralegal | 2.1 | Finish preparing the exhibit binders |
| 3/23/2023 | Sabrina Grislis | Communication | 0.2 | Email to trial team about coordinating driving to San Francisco |
| 3/24/2023 | Sabrina Grislis | Appearance/ Attend | 3.1 | Travel to San Francisco to drop off supplies at courtroom; set up supplies in courtroom and test the technology; return to office. |
| 3/24/2023 | Sabrina Grislis | Communication | 0.2 | Contact potential focus group participants |
| 3/25/2023 | Sabrina Grislis | Paralegal | 0.3 | Dropoff exhibit binder to Michael Rubin's home |
| 3/25/2023 | Sabrina Grislis | Appearance/ Attend | 3 | Attend focus group. Join focus group early to monitor room. Stay on after to debrief and send payment to participants. |
| 3/25/2023 | Sabrina Grislis | Communication | 0.1 | Send confidentiality agreement to focus group participants |
| 3/25/2023 | Sabrina Grislis | Communication | 0.1 | Send Zoom link for trial to team |
| 3/25/2023 | Sabrina Grislis | Communication | 0.1 | Email team a reminder that Judge Orrick requires masks in his courtroom |
| 3/26/2023 | Sabrina Grislis | Meet | 1.1 | Meet with team to practice opening statement. Practice tech. |
| 3/26/2023 | Sabrina Grislis | Paralegal | 0.3 | Review opening statement notes and power point |
| 3/26/2023 | Sabrina Grislis | Communication | 0.1 | Email Tamotsu Kawasaki his trial subpoena |
| 3/27/2023 | Sabrina Grislis | Appearance/ Attend | 11.5 | Travel to San Francisco for trial. Attend day one of trial. Travel back after trial. |
| 3/27/2023 | Sabrina Grislis | Communication | 0.1 | Email Plaintiff's witnesses for Tuesday to opposing counsel |
| 3/28/2023 | Sabrina Grislis | Appearance/ Attend | 8.5 | Travel to San Francisco for trial. Attend trial. Travel back to office. |
| 3/28/2023 | Sabrina Grislis | Communication | 0.1 | Send day 1 trial transcripts to team |
| 3/28/2023 | Sabrina Grislis | Communication | 0.1 | Email to Marla Knox requesting that she include Cimone Nunley on her emails |
| 3/28/2023 | Sabrina Grislis | Communication | 0.1 | Send Dustin Collier and Larry Organ the designations for Erin Marconi for review and finalizing. |
| 3/28/2023 | Sabrina Grislis | Communication | 0.1 | Send list of Wednesday's witnesses to opposing counsel |
| 3/28/2023 | Sabrina Grislis | Communication | 0.1 | Email to opposing counsel updating Plaintiff's witness order for Wednesday |
| 3/28/2023 | Sabrina Grislis | Draft/ Revise | 0.2 | Draft exhibit 140, the designations of Erin Marconi |
| 3/28/2023 | Sabrina Grislis | Draft/ Revise | 0.1 | Revise exhibit 140 after noticing errors |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 3/28/2023 | Sabrina Grislis | Paralegal | 0.4 | Review the deposition video of Erin Marconi for accuracy. |
| 3/29/2023 | Sabrina Grislis | Appearance/ Attend | 8.4 | Travel to San Francisco for trial, attend trial, travel back to office. |
| 3/29/2023 | Sabrina Grislis | Communication | 0.1 | Send updated exhibit 140 to Asher Griffin |
| 3/29/2023 | Sabrina Grislis | Research | 0.2 | Research the Youtube account that Defense counsel referred to |
| 3/29/2023 | Sabrina Grislis | Communication | 0.1 | Send Youtube findings to Cimone Nunley |
| 3/29/2023 | Sabrina Grislis | Communication | 0.1 | Send Zoom link to team for debrief |
| 3/29/2023 | Sabrina Grislis | Communication | 0.1 | Send Judge's Zoom link to team for their 3 pm hearing |
| 3/29/2023 | Sabrina Grislis | Communication | 0.1 | Email to Kris Organ requesting he submit payment on open invoices |
| 3/29/2023 | Sabrina Grislis | Meet | 0.7 | Meet with team to debrief (left early) |
| 3/29/2023 | Sabrina Grislis | Communication | 0.1 | Forward the day's trial transcripts to the team |
| 3/29/2023 | Sabrina Grislis | Communication | 0.2 | Email to Larry Organ regarding the designations of Demetric Diaz's deposition testimony |
| 3/30/2023 | Sabrina Grislis | Appearance/ Attend | 8.7 | Travel to San Francisco for trial, attend trial, travel back to office. |
| 3/30/2023 | Sabrina Grislis | Meet | 0.8 | Meet with team to debrief and discussing closing |
| 3/30/2023 | Sabrina Grislis | Paralegal | 0.1 | Send Zoom link to team for debrief meeting |
| 3/30/2023 | Sabrina Grislis | Paralegal | 0.2 | Prepare binder for Cimone |
| 3/30/2023 | Sabrina Grislis | Paralegal | 0.1 | Prepare final exhibits binder |
| 3/30/2023 | Sabrina Grislis | Communication | 0.1 | Forward trial transcripts to team; send text message that I sent the transcripts |
| 3/30/2023 | Sabrina Grislis | Communication | 0.1 | Coordinate with Charles Mahla regarding his appearance via Zoom |
| 3/31/2023 | Sabrina Grislis | Appearance/ Attend | 11.4 | Travel to San Francisco for trial, attend trial, travel home. |
| 4/3/2023 | Sabrina Grislis | Appearance/ Attend | 7.5 | Travel to San Francisco, wait for jury to finish deliberating and hear verdict, travel back to office. |
| 4/4/2023 | Sabrina Grislis | Communication | 0.1 | Communication with Wayne Jackson regarding witness fees |
| 4/4/2023 | Sabrina Grislis | Communication | 0.1 | Communication with Michael Wheeler regarding witness fees |
| 4/4/2023 | Sabrina Grislis | Communication | 0.1 | Phone call with Larry Organ regarding witness fees for Michael Wheeler and Wayne Jackson |

| Date | User | Activity | Time | Description |
|---|---|---|---|---|
| 4/5/2023 | Sabrina Grislis | Meet | 1.2 | Meet with team to discuss next steps on case |
| 4/5/2023 | Sabrina Grislis | Research | 1.2 | Research jurors on PeopleMap to find contact information |
| 4/5/2023 | Sabrina Grislis | Communication | 0.1 | Email Marqui Hood with my juror research findings |
| 4/20/2023 | Sabrina Grislis | Communication | 0.1 | Email to focus group participant |
| 4/20/2023 | Sabrina Grislis | Communication | 0.1 | Send Marla Knox's W-9 to bookkeeper |
| 4/24/2023 | Sabrina Grislis | Communication | 0.2 | Email to Kris Organ clarifying the payments to MK Litigation |
| 4/24/2023 | Sabrina Grislis | Communication | 0.1 | Share additional expenses with Cimone Nunley |
| 6/28/2023 | Sabrina Grislis | Communication | 0.1 | Send Corinne Johnson Demetric Di-az's testimony exhibit |
| 7/24/2023 | Sabrina Grislis | Communication | 0.1 | Email to Cimone Nunley and Larry Organ about dismissal of state court parties |
| 8/8/2023 | Sabrina Grislis | File/ Serve | 0.2 | File Plaintiff's notice of new evidence |
| 8/15/2023 | Sabrina Grislis | Paralegal | 0.2 | Save Defendant's opposition to notice of new evidence to file |
| 8/16/2023 | Sabrina Grislis | Meet | 0.5 | Meet with team to discuss reply brief re new evidence |
| 8/16/2023 | Sabrina Grislis | Research | 0.4 | Investigate job titles of individuals identified in evidence in new evidence [email chain re graffiti] |
| 8/18/2023 | Sabrina Grislis | File/ Serve | 0.2 | File Plaintiff's request for leave to file reply |
| 8/18/2023 | Sabrina Grislis | Paralegal | 0.2 | Save ECF filed documents- reply brief re notice of new evidence |
| 8/18/2023 | Sabrina Grislis | Draft/ Revise | 2.5 | Draft administrative motion to seal documents and supporting declaration |
| 8/18/2023 | Sabrina Grislis | Communication | 0.3 | Communications with Molly Durkin regarding administrative motion to seal |
| 8/18/2023 | Sabrina Grislis | Draft/ Revise | 2.2 | Draft the administrative motion to consider whether documents should be sealed per Jean Perley's research |
| 8/18/2023 | Sabrina Grislis | Communication | 0.1 | Email to Michael Rubin regarding declaration ISO administrative motions to seal |
| 8/18/2023 | Sabrina Grislis | Draft/ Revise | 0.1 | Draft the Proof of Service re unredacted documents ISO Plaintiff's notice of new evidence |
| 8/18/2023 | Sabrina Grislis | Communication | 0.1 | Email the word version of the proposed order unsealing new evidence to clerk |
| 7/21/2023 | Sabrina Grislis | File/ Serve | 1 | (State Court) OneLegal order no. 20849181, file CMS |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 12/14/2022 | Cameron Hartquist | Communication | 0.1 | Printing transcript emails for Larry and communicating with Sabrina. |
| 12/14/2022 | Cameron Hartquist | Communication | 0.7 | Coordinating and mailing check for transcripts from 12/07/22. Communicating via email with Larry Organ and Sabrina Grislis. |
| 1/4/2023 | Cameron Hartquist | Plan/ Prepare | 0.1 | Saving MK Transcript Check FedEx charge to file. |
| 2/14/2023 | Cameron Hartquist | Communication | 1 | Calling potential focus group participants. |
| 2/15/2023 | Cameron Hartquist | Plan/ Prepare | 1.1 | Calling and updating spreadsheet for focus group participants and emailing Sabrina. |
| 2/16/2023 | Cameron Hartquist | Meet | 3 | Focus group prep, meeting, and debrief. |
| 2/20/2023 | Cameron Hartquist | Plan/ Prepare | 0.6 | Craigslist ad posting and focus group planning |
| 2/22/2023 | Cameron Hartquist | Plan/ Prepare | 1.2 | Selecting focus group participants and updating spreadsheets. |
| 2/23/2023 | Cameron Hartquist | Communication | 2 | Focus group participant planning and contacting. |
| 2/24/2023 | Cameron Hartquist | Communication | 3.3 | Focus group planning and communicating with Teo. Calls to participants and sending Zoom link emails. |
| 2/25/2023 | Cameron Hartquist | Communication | 0.4 | Saving confidentiality agreements and contacting focus group participants. |
| 2/26/2023 | Cameron Hartquist | Draft/ Revise | 0.2 | Drafting post focus group email. |
| 2/26/2023 | Cameron Hartquist | Draft/ Revise | 0.8 | Drafting focus group survey and communicating with Larry about questions. |
| 2/26/2023 | Cameron Hartquist | Meet | 4.6 | Focus group prep and moderating group. Sending post group survey. |
| 2/27/2023 | Cameron Hartquist | Other | 0.1 | Saving Zoom recording to folder. |
| 2/28/2023 | Cameron Hartquist | Other | 0.5 | Updating focus group lists and downloading survey responses. |
| 3/1/2023 | Cameron Hartquist | Communication | 0.3 | Saving focus group results and messaging Cimone |
| 3/17/2023 | Cameron Hartquist | Plan/ Prepare | 2.5 | Focus group participant selection. |
| 3/20/2023 | Cameron Hartquist | Communication | 3 | Focus group participant selection and prep |
| 3/21/2023 | Cameron Hartquist | Plan/ Prepare | 1.1 | Setting up Elmo video software. |
| 3/21/2023 | Cameron Hartquist | Communication | 3.5 | Focus group participant prep and communication. |
| 3/22/2023 | Cameron Hartquist | Plan/ Prepare | 0.8 | Binders |
| 3/22/2023 | Cameron Hartquist | Plan/ Prepare | 1.5 | Jury research. |
| 3/22/2023 | Cameron Hartquist | Plan/ Prepare | 0.5 | Jury selection |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 3/22/2023 | Cameron Hartquist | Plan/ Prepare | 0.7 | Binder preparation |
| 3/23/2023 | Cameron Hartquist | Plan/ Prepare | 1.5 | Trial director training from Sabrina and witness binder preparation. |
| 3/23/2023 | Cameron Hartquist | Plan/ Prepare | 0.8 | Witness binder preparation. |
| 3/24/2023 | Cameron Hartquist | Travel Expense | 4.1 | Travel to courthouse to deliver trial equipment and exhibits |
| 3/24/2023 | Cameron Hartquist | Communication | 2.5 | Focus group preparation |
| 3/24/2023 | Cameron Hartquist | Communication | 0.2 | Emailing focus group participants. Updating spreadsheets. |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 1/4/2023 | Marqui Hood | Communication | 1.3 | Diaz strategy meeting |
| 1/6/2023 | Marqui Hood | Draft/ Revise | 0.3 | Reviewing proposed jury instructions |
| 1/6/2023 | Marqui Hood | Review/ Analyze | 0.5 | reviewing prior hearing & evid re: strategy mtg |
| 1/19/2023 | Marqui Hood | Communication | 0.7 | Strategy call with co counsel re: MILs & meet and confer with Tesla |
| 1/19/2023 | Marqui Hood | Review/ Analyze | 0.5 | Reviewing trial testimony |
| 1/23/2023 | Marqui Hood | Draft/ Revise | 0.5 | Review of MILs |
| 1/23/2023 | Marqui Hood | Research | 2 | Researching PMK replacement testimony issue |
| 1/26/2023 | Marqui Hood | Research | 1.4 | Researching pursuing equitable relief at retrial, former ee status, other possible avenues. |
| 1/26/2023 | Marqui Hood | Communication | 0.7 | Call w/ co-counsel re: PMK substitution/due process, employer/contractor |
| 1/30/2023 | Marqui Hood | Review/ Analyze | 2.6 | Reviewing trial transcripts |
| 2/1/2023 | Marqui Hood | Communication | 1.8 | Strategy meeting Tesla's MILs, etc. |
| 2/2/2023 | Marqui Hood | Communication | 2.3 | Meet and Confer call with D counsel & post call strategy session |
| 2/2/2023 | Marqui Hood | Draft/ Revise | 1.6 | Review of PMK depo and edit/draft FN for MIL 2 |
| 2/2/2023 | Marqui Hood | Review/ Analyze | 1 | Reviewing PMK depo re: MIL 2 |
| 2/6/2023 | Marqui Hood | Review/ Analyze | 0.3 | Review of Hurtado & Donet transcripts re: MILS |
| 2/6/2023 | Marqui Hood | Communication | 0.3 | Reviewing emails |
| 2/6/2023 | Marqui Hood | Review/ Analyze | 4.4 | Review of record re: Tesla's assertion that puni liability is at issue at retrial |
| 2/7/2023 | Marqui Hood | Review/ Analyze | 1.8 | Review of record for add'l citations to add to brief re: punitive damages liability/verdict form |
| 2/7/2023 | Marqui Hood | Draft/ Revise | 2.1 | Edits & redrafting punitive damages briefing re verdict form |
| 2/8/2023 | Marqui Hood | Draft/ Revise | 0.3 | Reviewing/edits to punis brief |
| 2/8/2023 | Marqui Hood | Communication | 0.8 | Team meeting |
| 2/8/2023 | Marqui Hood | Communication | 0.7 | Call with co counsel re punis addendum |
| 2/13/2023 | Marqui Hood | Communication | 0.9 | Strategy Call re: joint pretrial statement |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 2/14/2023 | Marqui Hood | Communication | 2.3 | Team strategy meeting |
| 2/14/2023 | Marqui Hood | Communication | 2.2 | Team Strategy session -- afternoon session |
| 2/14/2023 | Marqui Hood | Review/ Analyze | 0.5 | reviewing joint pretrial stmt prior to strategy session |
| 2/15/2023 | Marqui Hood | Communication | 0.5 | Strategy call re: stips meet & confer w/ co counsel |
| 2/15/2023 | Marqui Hood | Communication | 0.8 | Meet and confer w/ Tesla re: stips and referencing "prior trial" |
| 2/16/2023 | Marqui Hood | Review/ Analyze | 0.4 | Doc production review for news tip email |
| 2/16/2023 | Marqui Hood | Review/ Analyze | 0.7 | Review of focus group script & email suggestions |
| 2/16/2023 | Marqui Hood | Communication | 0.1 | Call with Durkin, Organ re: strategy |
| 2/16/2023 | Marqui Hood | Plan/ Prepare | 1.7 | Diaz: Focus group with Organ |
| 2/17/2023 | Marqui Hood | Communication | 0.7 | Team meeting with Organ, Alexander, Collier, Nunley |
| 2/17/2023 | Marqui Hood | Communication | 0.1 | Email to Organ re: rebuttal wits to Tesla's HR wit |
| 2/20/2023 | Marqui Hood | Review/ Analyze | 1.6 | Reviewing decs for rebuttal evidence to PMQ testimony |
| 2/20/2023 | Marqui Hood | Review/ Analyze | 1.7 | Reviewing decs re: rebuttal evidence for PMK testimony re: preventative measures |
| 2/21/2023 | Marqui Hood | Communication | 0.1 | Call to Ellen Pansky re ethics consult |
| 2/21/2023 | Marqui Hood | Review/ Analyze | 1.4 | Reviewing Heisen deposition |
| 2/21/2023 | Marqui Hood | Review/ Analyze | 1.1 | Reviewing Heisen depo & exhibits |
| 2/22/2023 | Marqui Hood | Communication | 0.2 | Email to ethics counsel Erin Joyce |
| 2/22/2023 | Marqui Hood | Communication | 0.1 | Call with Durkin re; M&C |
| 2/22/2023 | Marqui Hood | Plan/ Prepare | 0.3 | Review of joint pretrial stmt prep for M&C call with defense counsel |
| 2/22/2023 | Marqui Hood | Communication | 0.5 | M&C call with Organ, Rubin, Alexander, Nunley, Collier & D counsel re: reference to prior trial |
| 2/22/2023 | Marqui Hood | Communication | 0.4 | Post M&C call call w/ Organ, Alexander, Rubin, Nunley, Collier |
| 2/22/2023 | Marqui Hood | Communication | 0.2 | Intake call with admin re Ellen Pansky |
| 2/22/2023 | Marqui Hood | Research | 0.4 | Legal research re: propriety of mentioning prior trial at retrial |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 2/23/2023 | Marqui Hood | Research | 0.7 | Caselaw research re: mention of prior trial at retrial |
| 2/23/2023 | Marqui Hood | Research | 1.3 | Researching instructing 2nd jury re 1st "jury determination" issue |
| 2/23/2023 | Marqui Hood | Draft/ Revise | 2.3 | Drafting briefing re: "determination" v "verdict" |
| 2/23/2023 | Marqui Hood | Communication | 0.1 | email to Rubin re: foundation question |
| 2/23/2023 | Marqui Hood | Communication | 0.1 | Call with Organ re: ethics & prior jury briefing |
| 2/24/2023 | Marqui Hood | Draft/ Revise | 0.8 | Final edits to briefing re mention of prior trial |
| 2/24/2023 | Marqui Hood | Communication | 0.5 | Pretrial Conference strategy call with Organ, Alexander, Nunley, Rosenthal, Rubin |
| 2/24/2023 | Marqui Hood | Draft/ Revise | 0.2 | final edits to prior verdict briefing |
| 2/24/2023 | Marqui Hood | Plan/ Prepare | 0.2 | Reviewing Pansky retainer agreement re: ethics consult & email to Organ, Stanford, Grislis |
| 2/24/2023 | Marqui Hood | Communication | 0.1 | call with Larry Organ re: Pansky consult |
| 2/26/2023 | Marqui Hood | Plan/ Prepare | 3 | Attending focus group |
| 2/27/2023 | Marqui Hood | Communication | 0.1 | Call with Durkin RE Diaz status |
| 2/27/2023 | Marqui Hood | Appearance/ Attend | 1.5 | Attending pretrial conference |
| 2/27/2023 | Marqui Hood | Communication | 0.2 | Post hearing call with Larry Organ, Dustin Collier, and Cimone Nunley |
| 3/2/2023 | Marqui Hood | Review/ Analyze | 1 | Reviewing materials/arguments re: Tesla's jury instruction redline, Tesla's request to exclude Wheeler testimony |
| 3/2/2023 | Marqui Hood | Plan/ Prepare | 2.7 | Strategy meeting with Larry Organ, Cimone Nunley, Dustin Collier, Sabrina Grislis etc |
| 3/2/2023 | Marqui Hood | Review/ Analyze | 0.8 | Reviewing docs re: Wheeler proffer: MILs, Diaz & Wheeler testimony |
| 3/2/2023 | Marqui Hood | Review/ Analyze | 0.2 | Review of proposed jury instruction briefing |
| 3/2/2023 | Marqui Hood | Review/ Analyze | 0.4 | Review of focus group script |
| 3/2/2023 | Marqui Hood | Plan/ Prepare | 2 | Attending focus group |
| 3/3/2023 | Marqui Hood | Communication | 0.2 | Email to the team re: Wheeler proffer |
| 3/3/2023 | Marqui Hood | Draft/ Revise | 0.4 | Edits to Wheeler proffer |
| 3/4/2023 | Marqui Hood | Plan/ Prepare | 4.5 | focus group and analysis with Larry Organ team and Dustin Collier Law team |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 3/8/2023 | Marqui Hood | Communication | 1 | Strategy meeting with Larry Organ, Cimone Nunley, Dustin Collier, Elizabeth Malay, V. Joshua Socks, Sabrina Grislis |
| 3/13/2023 | Marqui Hood | Plan/ Prepare | 1.8 | Observing/feedback re: cross exam of Owen Diaz |
| 3/13/2023 | Marqui Hood | Plan/ Prepare | 2.7 | Focus group & analysis: Larry Organ, Sabrina Grislis, Cimone Nunley, Dustin Collier, etc. |
| 3/18/2023 | Marqui Hood | Plan/ Prepare | 4.5 | Focus group & strategy session -- Larry Organ, Cimone Nunley, Dustin Collier+team, Emily Kohlheim |
| 3/21/2023 | Marqui Hood | Plan/ Prepare | 2.8 | Focus group & strategy meeting |
| 3/22/2023 | Marqui Hood | Communication | 2.2 | Strategy meeting: Larry Organ, Bernard Alexander, Michael Rubin, Cimone Nunley, Jonathan Rosenthal, Dustin Collier etc. |
| 3/22/2023 | Marqui Hood | Plan/ Prepare | 1.5 | Team meeting with Plotkin, Larry Organ, Dustin Collier, Bernard Alexander, Cimone Nunley re: jury pool. Discussions of demonstratives. |
| 3/22/2023 | Marqui Hood | Research | 1.8 | Research re: potential juror/juror survey |
| 3/22/2023 | Marqui Hood | Plan/ Prepare | 1.3 | Team meeting with Larry Organ, Bernard Alexander, Dustin Collier, Cimone Nunley, Jonathan Rosenthal, Sabrina Grislis, LM, etc. |
| 3/25/2023 | Marqui Hood | Draft/ Revise | 5 | sope of exam chart |
| 3/29/2023 | Marqui Hood | Review/ Analyze | 0.3 | Review of complaint re: Timbreza related references |
| 3/29/2023 | Marqui Hood | Review/ Analyze | 0.8 | Diaz depo review re: LaDrea tesla application testimony/open/strategizing direct of LaDrea. |
| 3/29/2023 | Marqui Hood | Draft/ Revise | 0.4 | assist w/ pocket brief re: MIL violation/conviction |
| 3/30/2023 | Marqui Hood | Review/ Analyze | 1.1 | Review of Owen's 3/39 testimony to prep for redirect. |
| 3/31/2023 | Marqui Hood | Draft/ Revise | 7.8 | motion for retrial legal research & drafting |
| 4/5/2023 | Marqui Hood | Communication | 1.2 | Strategy meeting: Larry Organ, Cimone Nunley, Dustin Collier, Michael Rubin, Jonathan Rosenthal, Molly Durkin etc. |
| 4/5/2023 | Marqui Hood | Draft/ Revise | 0.5 | Drafting juror interview questions |
| 4/6/2023 | Marqui Hood | Communication | 0.2 | Calling jurors: spoke with Juror 3 - rescheduled call |
| 4/7/2023 | Marqui Hood | Communication | 0.4 | Contacting jurors |
| 4/7/2023 | Marqui Hood | Communication | 0.3 | Contacting jurors |
| 4/10/2023 | Marqui Hood | Communication | 0.1 | Call to juror 3, receipt of text, email to team |
| 4/11/2023 | Marqui Hood | Communication | 0.4 | Juror calls & emails |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 4/11/2023 | Marqui Hood | Communication | 0.2 | Juror calls & emails |
| 4/12/2023 | Marqui Hood | Review/ Analyze | 0.1 | Review of stip re: attys fee motion |
| 4/12/2023 | Marqui Hood | Communication | 0.1 | Email to ethics counsel Pansky |
| 4/14/2023 | Marqui Hood | Communication | 0.7 | Fee motion meeting w/ Cimone Nunley, Michael Rubin, Dustin Collier, LO |
| 4/24/2023 | Marqui Hood | Communication | 0.1 | Email to Michael Rubin, Jonathan Rosenthal, Larry Organ, Cimone Nunley, Bernard Alexander, and Dustin Collier re Dr. Reading's testimony |
| 5/1/2023 | Marqui Hood | Communication | 0.5 | Calling & emailing jurors to solicit feedback.  Convo with Ivana Kalabkova's daughter. |
| 5/2/2023 | Marqui Hood | Communication | 0.6 | Texts/call with Juror AnnaMarie Livesey |
| 5/2/2023 | Marqui Hood | Communication | 0.3 | Review of notes & email to team re: juror interview |
| 5/2/2023 | Marqui Hood | Draft/ Revise | 0.5 | Drafting juror decl., |
| 5/2/2023 | Marqui Hood | Research | 0.2 | Researching Fed law re juror decl. |
| 5/2/2023 | Marqui Hood | Draft/ Revise | 0.2 | Edits to Juror dec. based on Cimone Nunley research & circulating to team |
| 5/2/2023 | Marqui Hood | Communication | 0.2 | Call with Larry Organ and Cimone Nunley re: juror decl. |
| 5/3/2023 | Marqui Hood | Draft/ Revise | 0.3 | Edits to juror declaration, email to Cimone Nunley + team re: changes necessary to file under seal |
| 5/4/2023 | Marqui Hood | Communication | 0.1 | Review of Juror 22 email re: dec & email to team explaining communication |
| 6/27/2023 | Marqui Hood | Draft/ Revise | 0.9 | Checking citations re: Motion for new trial |
| 6/28/2023 | Marqui Hood | Draft/ Revise | 2 | Motion for new trial, confirming & editing cites |
| 6/28/2023 | Marqui Hood | Draft/ Revise | 0.6 | Checking cites/edits to Opp for new trial |
| 7/6/2023 | Marqui Hood | Communication | 0.1 | email to team re: Reading (Larry Organ, Dustin Collier, Bernard Alexander, Cimone Nunley, Michael Rubin, Jonathan Rosenthal, Sabrina Grislis) |
| 8/16/2023 | Marqui Hood | Review/ Analyze | 0.8 | Review & analysis of Tesla's brief responding to Diaz's new evidence argument. Prep for team call. |
| 8/16/2023 | Marqui Hood | Communication | 0.5 | Team mtg -- re: submitting request for reply brief re: new evidence briefing |
| 8/16/2023 | Marqui Hood | Review/ Analyze | 1.2 | Tracking down origin of discovery request/court orders that resulted in the production of the newly produced evidence (Vaughn) re nword graffiti during Diaz's employment period |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 8/16/2023 | Marqui Hood | Review/ Analyze | 0.5 | Researching possible conflicts in Tesla's argument re: "no centralized database re complaints" in briefing submitted in Vaughn. |
| 8/16/2023 | Marqui Hood | Communication | 0.2 | Call with Molly Durkin re: new evidence reply briefing |
| 8/16/2023 | Marqui Hood | Communication | 0.1 | Call w/ Larry Organ re: declaration re: Vaughn facts submission in Diaz |
| 8/16/2023 | Marqui Hood | Draft/ Revise | 0.5 | Drafting dec. re; new evidence reply |
| 8/16/2023 | Marqui Hood | Review/ Analyze | 0.8 | Reviewing retrial transcripts for evidentiary citation re: motion for new trial, reply brief re: new evidence |
| 8/16/2023 | Marqui Hood | Draft/ Revise | 0.4 | Drafting Larry Organ declaration ISO notice of new evidence |
| 8/16/2023 | Marqui Hood | Review/ Analyze | 0.1 | locating exhibits for reply re new evidence |
| 8/16/2023 | Marqui Hood | Draft/ Revise | 0.5 | Review & edits to Reply briefing re: new evidence |
| 8/17/2023 | Marqui Hood | Communication | 0.1 | Call w/ Molly Durkin re: reply brief ISO notice of new evidence edits |
| 8/17/2023 | Marqui Hood | Draft/ Revise | 0.3 | Edits to Reply brief ISO notice of new evidence  & decs |
| 8/17/2023 | Marqui Hood | Draft/ Revise | 0.8 | Add' edits to dec & exhibits ISO notice of new evidence, pulling record info for reply brief pre Michael Rubin edits |
| 8/17/2023 | Marqui Hood | Draft/ Revise | 0.5 | New Evidence reply: harmonizing edits/new exh. & cites |
| 8/17/2023 | Marqui Hood | Communication | 0.2 | Call w/ Molly Durkin re reply edits |
| 8/17/2023 | Marqui Hood | Draft/ Revise | 0.5 | Pulling exhibits for Hood Dec. and checking cites |
| 8/17/2023 | Marqui Hood | Review/ Analyze | 0.3 | Locating new reply brief cites |
| 8/17/2023 | Marqui Hood | Draft/ Revise | 0.1 | Final edits to Michael Rubin dec version 4 |
| 8/17/2023 | Marqui Hood | Draft/ Revise | 0.2 | Final edits and cite addition to Reply brief re new evid |
| 8/17/2023 | Marqui Hood | Communication | 0.1 | Email to team re: final versions of reply ISO notice of new evidence, download issues |
| 8/18/2023 | Marqui Hood | Communication | 0.2 | Call w/ Molly Durkin re: finalizing filing |
| 8/18/2023 | Marqui Hood | Draft/ Revise | 0.5 | Redacting reply brief ISO notice of new evidence |
| 8/18/2023 | Marqui Hood | Draft/ Revise | 0.4 | Finalizing redactions of Request for Leave, Hood dec & exhibits |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 8/18/2023 | Marqui Hood | Draft/ Revise | 1.4 | Researching requirements re: Amin Motion to Consider Whether Another Party's Material should be sealed, drafting motion, reviewing dec & order |
| 8/18/2023 | Marqui Hood | Review/ Analyze | 0.1 | Researching requirements re: Amin Motion to Consider Whether Another Party's Material should be sealed |
| 10/4/2023 | Marqui Hood | Communication | 0.8 | Strategy mtg re: motion for mistrial ruling, Michael Rubin, Bernard Alexander, Larry Organ, Cimone Nunley, Dustin Collier, Sabrina Grislis, Corrine Johnson |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 8/7/2020 | Emily Kohlheim | Communication | 0.1 | Email to Larry Organ regarding jury instruction research. |
| 8/7/2020 | Emily Kohlheim | Research | 1.2 | Conducted legal research on jury instruction issue about whether a company is someone's employer. |
| 8/10/2020 | Emily Kohlheim | Research | 7.2 | Conducted further legal research regarding jury instructions. |
| 8/10/2020 | Emily Kohlheim | Communication | 0.1 | Emailed legal research notes re: jury instructions to Larry Organ for review. |
| 8/11/2020 | Emily Kohlheim | Communication | 0.1 | Responded to Larry Organ email regarding jury instruction objection. |
| 8/11/2020 | Emily Kohlheim | Draft/ Revise | 2.6 | Drafted jury instruction objection. |
| 8/11/2020 | Emily Kohlheim | Communication | 0.1 | Emailed jury instruction objection draft to Larry Organ for review. |
| 9/22/2021 | Emily Kohlheim | Meet | 1.6 | Opening practice |
| 9/22/2021 | Emily Kohlheim | Meet | 0.6 | Opening practice |
| 9/27/2021 | Emily Kohlheim | Appearance/ Attend | 4.5 | Trial Day 1 attendance and strategy notes |
| 9/27/2021 | Emily Kohlheim | Communication | 0.5 | Discuss trial strategy with NA |
| 9/27/2021 | Emily Kohlheim | Draft/ Revise | 0.7 | Trial day 1 strategy notes |
| 9/27/2021 | Emily Kohlheim | Communication | 0.1 | Email to Navruz Avloni re trial day 1 notes |
| 9/30/2021 | Emily Kohlheim | Communication | 0.1 | Email to Navruz Avloni re closing practice |
| 1/19/2022 | Emily Kohlheim | Communication | 0.3 | Call with Cimone Nunley regarding the damages hearing. |
| 1/10/2023 | Emily Kohlheim | Meet | 0.1 | Team meeting regarding trial strategy. |
| 2/16/2023 | Emily Kohlheim | Meet | 2.5 | Attended focus group and debrief meeting with team. |
| 2/17/2023 | Emily Kohlheim | Communication | 0.2 | Contacting counsel from defamation case against Elon Musk for trial transcripts. |
| 2/28/2023 | Emily Kohlheim | Communication | 0.1 | Emailed and left voicemail for L. Lin Wood regarding trial transcripts from defamation case in which Alex Spiro was opposing counsel. |
| 3/2/2023 | Emily Kohlheim | Meet | 3.1 | Attended focus group and team debrief session. |
| 3/3/2023 | Emily Kohlheim | Meet | 0.2 | Review damages results from focus group survey and discuss focus group comments with Larry Organ. |
| 3/4/2023 | Emily Kohlheim | Meet | 4.6 | Attended focus group and debrief with team. |
| 3/5/2023 | Emily Kohlheim | Meet | 3 | Attended testimony practice with client and team, provided feedback. |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 3/10/2023 | Emily Kohlheim | Meet | 0.3 | Met with Larry Organ and Teodora Gagauz regarding trial strategy and transcript review. |
| 3/10/2023 | Emily Kohlheim | Review/ Analyze | 0.4 | Reviewing trial transcripts from Unsworth v. Musk. |
| 3/13/2023 | Emily Kohlheim | Meet | 3.5 | Attended client examination practice. |
| 3/13/2023 | Emily Kohlheim | Meet | 2.1 | Attended focus group and debrief with team. |
| 3/13/2023 | Emily Kohlheim | Review/ Analyze | 1.5 | Reviewed Unsworth v. Musk trial transcripts. |
| 3/14/2023 | Emily Kohlheim | Review/ Analyze | 0.4 | Reviewing trial transcripts from Unsworth v. Musk. |
| 3/15/2023 | Emily Kohlheim | Review/ Analyze | 5.2 | Reviewing transcripts from Unsworth and Littleton trials. |
| 3/16/2023 | Emily Kohlheim | Review/ Analyze | 0.3 | Reviewing Littleton v. Musk transcripts. |
| 3/17/2023 | Emily Kohlheim | Meet | 0.1 | Met with Larry Organ regarding findings from other Spiro trial transcripts. |
| 3/17/2023 | Emily Kohlheim | Review/ Analyze | 0.6 | Reviewing Littleton v. Musk transcripts and taking notes regarding strategy. |
| 3/17/2023 | Emily Kohlheim | Meet | 3.5 | Team meeting regarding trial strategy. |
| 3/18/2023 | Emily Kohlheim | Meet | 0.9 | Team meeting regarding trial strategy and focus group preparation. |
| 3/18/2023 | Emily Kohlheim | Meet | 4.6 | Attended focus group and took notes, attended team debrief and provided feedback. |
| 3/19/2023 | Emily Kohlheim | Meet | 4.5 | Attended team meeting regarding trial strategy, prepared chart of witness testimony from first trial. |
| 3/20/2023 | Emily Kohlheim | Review/ Analyze | 3.4 | Reviewed client testimony from first trial and created chart of testimony regarding racist conduct and emotional distress. |
| 3/21/2023 | Emily Kohlheim | Meet | 2.7 | Attended focus group and debrief with team. |
| 3/22/2023 | Emily Kohlheim | Communication | 0.1 | Call with Julianne Stanford regarding focus groups and trial strategy. |
| 3/22/2023 | Emily Kohlheim | Review/ Analyze | 0.4 | Reviewed email from jury coordinator and jury questionnaire with first 2 juror responses. |
| 3/22/2023 | Emily Kohlheim | Review/ Analyze | 1 | Reviewed deposition designations for Annalisa Heisen from first trial and for retrial, made a chart to compare and sent to Larry Organ for review. |
| 3/23/2023 | Emily Kohlheim | Communication | 0.1 | Call with Larry Organ regarding response to opposing counsel's email regarding deposition designations. |
| 3/23/2023 | Emily Kohlheim | Communication | 0.2 | Reviewed deposition designations and drafted response to opposing counsel. |
| 3/25/2023 | Emily Kohlheim | Communication | 0.1 | Call with Larry Organ regarding review of discovery responses regarding client's emotional distress. |

| Date | User | Activity | Time | Description |
|---|---|---|---|---|
| 3/25/2023 | Emily Kohlheim | Review/ Analyze | 1 | Reviewed discovery responses and made note of responses regarding client's emotional distress. Sent to Larry Organ for review. |
| 3/26/2023 | Emily Kohlheim | Communication | 0.1 | Reviewed team emails regarding expert testimony and jury selection. |
| 3/26/2023 | Emily Kohlheim | Review/ Analyze | 0.3 | Reviewed discovery responses regarding witnesses. |
| 3/26/2023 | Emily Kohlheim | Meet | 2.1 | Attended team meeting for opening statement practice, provided feedback. |
| 3/27/2023 | Emily Kohlheim | Meet | 1.1 | Attended team meeting regarding opening statement debrief and witness examination strategy. |
| 4/4/2023 | Emily Kohlheim | Meet | 0.3 | Meet with Larry Organ regarding trial. |
| 5/3/2023 | Emily Kohlheim | Communication | 0.1 | Reviewed team emails regarding juror misconduct. |
| 5/3/2023 | Emily Kohlheim | Communication | 0.1 | Communication with Marqui Hood and Cameron Hartquist regarding meeting to discuss Dr. Reading. |
| 5/4/2023 | Emily Kohlheim | Communication | 0.1 | Communication with Marqui Hood and Cameron Hartquist regarding meeting to discuss Dr. Reading. |
| 5/5/2023 | Emily Kohlheim | Meet | 0.1 | Met with Larry Organ regarding potential mistrial and retrial. |
| 5/8/2023 | Emily Kohlheim | Meet | 0.6 | Met with Marqui Hood and Cameron Hartquist regarding Dr. Reading. |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 4/30/2018 | Ramzi Nimr | Plan/ Prepare | 0.3 | Prepare Proof of Service for Plaintiffs' discovery requests to Defendant West Valley, set one; notices of deposition of Rovilla Wetle and Monica Deleon |
| 5/1/2018 | Ramzi Nimr | Draft/ Revise | 0.2 | Prepare the Proof of Service for Plaintiff Owen Diaz's interrogatories to Defendants Tesla and Citistaff, sets one; notice of deposition of Defendant Tesla's person most knowledgeable |
| 5/11/2018 | Ramzi Nimr | File/ Serve | 1.1 | Prepare proof of service, mail, and serve Plaintiff Demetric Di-az responses to Defendant Tesla's request for production of documents. |
| 5/17/2018 | Ramzi Nimr | Plan/ Prepare | 0.1 | Printing deposition materials for Owen Diaz |
| 5/21/2018 | Ramzi Nimr | Other | 0.1 | Scan/save deposition subpoena for the production of business records |
| 6/5/2018 | Ramzi Nimr | Research | 1 | Research joint employer. |
| 6/5/2018 | Ramzi Nimr | Plan/ Prepare | 0.7 | Prepare a trial subpoena for Rovila Wetle. |
| 6/6/2018 | Ramzi Nimr | Meet | 0.2 | |
| 6/6/2018 | Ramzi Nimr | Plan/ Prepare | 1 | Figuring out camcorder data saving process and saving files of deposition of Rovila Wetle. |
| 6/7/2018 | Ramzi Nimr | Appearance/ Attend | 5.9 | Appear for the deposition of Javier Caballero; act as videographer. |
| 6/8/2018 | Ramzi Nimr | Plan/ Prepare | 0.8 | Prepare for mediation and prepare documents for mediation. |
| 6/8/2018 | Ramzi Nimr | Meet | 0.4 | Meet with Noah Baron to discuss the client's deposition |
| 6/11/2018 | Ramzi Nimr | Appearance/ Attend | 7.5 | Appear at mediation, travel to and from. |
| 6/12/2018 | Ramzi Nimr | Meet | 0.3 | Meet with Navruz Avloni regarding documents |
| 6/13/2018 | Ramzi Nimr | Review/ Analyze | 1.1 | Review and summarize documents. |
| 6/14/2018 | Ramzi Nimr | Plan/ Prepare | 0.7 | Organize the folder and discuss document summary. |
| 6/15/2018 | Ramzi Nimr | Draft/ Revise | 4.1 | Draft the document summary of the Initial Disclosures. |
| 6/18/2018 | Ramzi Nimr | Review/ Analyze | 0.6 | Review the complaint. |
| 6/18/2018 | Ramzi Nimr | Draft/ Revise | 2.6 | Prepare the document summary of the initial disclosures. |
| 6/19/2018 | Ramzi Nimr | Draft/ Revise | 3.4 | Draft summary of initial disclosures. |
| 6/19/2018 | Ramzi Nimr | Draft/ Revise | 0.6 | Draft a summary of discovery responses in case. |

| Date | User | Activity | Time | Description |
|---|---|---|---|---|
| 6/20/2018 | Ramzi Nimr | Draft/ Revise | 3.8 | Draft a discovery summary |
| 6/20/2018 | Ramzi Nimr | Draft/ Revise | 1 | Draft a list of missing documents |
| 6/22/2018 | Ramzi Nimr | Review/ Analyze | 2.8 | Review document production |
| 6/25/2018 | Ramzi Nimr | Draft/ Revise | 2 | Draft a summary and analysis of document production. |
| 6/25/2018 | Ramzi Nimr | Review/ Analyze | 2.5 | Review the complaint, documents, discovery to familiarize with the case. |
| 6/28/2018 | Ramzi Nimr | Meet | 0.1 | Met with Navruz Avloni to discuss strategy |
| 6/29/2018 | Ramzi Nimr | Plan/ Prepare | 0.7 | Review and prepare materials for strategy meeting. |
| 7/5/2018 | Ramzi Nimr | Research | 1.7 | Research and investigate witnesses |
| 7/5/2018 | Ramzi Nimr | Research | 2 | Further investigate and research witnesses. |
| 7/6/2018 | Ramzi Nimr | Draft/ Revise | 3.5 | Draft witness chart. |
| 7/9/2018 | Ramzi Nimr | Draft/ Revise | 1.5 | Draft witness chart. |
| 7/11/2018 | Ramzi Nimr | Communication | 0.2 | Conversation with Larry Organ regarding soundbites. |
| 7/11/2018 | Ramzi Nimr | Review/ Analyze | 1.2 | Review documents and witness notes. |
| 10/16/2018 | Ramzi Nimr | Appearance/ Attend | 6.5 | Mediation |
| 10/16/2018 | Ramzi Nimr | Review/ Analyze | 1 | Review case materials before mediation |
| 11/26/2018 | Ramzi Nimr | Communication | 0.1 | Call to client regarding Ramon Martinez |
| 11/26/2018 | Ramzi Nimr | Communication | 0.1 | Communication with Owen Diaz regarding deposition preparation. |
| 11/26/2018 | Ramzi Nimr | Plan/ Prepare | 5 | Prepare for the deposition of Edward Romero. |
| 11/27/2018 | Ramzi Nimr | Review/ Analyze | 4.5 | Deposition preparation for Edward Romero |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 4/18/2018 | Cimone Nunley | Communication | 0.2 | Send amended notice of deposition to clients Owen Diaz and Demetric Di-az for their depositions via e-mail. |
| 4/27/2018 | Cimone Nunley | Review/ Analyze | 0.9 | Review initial disclosures from Defendant Tesla, Inc. |
| 4/27/2018 | Cimone Nunley | Review/ Analyze | 0.8 | Review and summarize initial disclosures from defendant Tesla, Inc. |
| 4/27/2018 | Cimone Nunley | Meet | 0.3 | Meet with Larry Organ regarding case strategy |
| 5/2/2018 | Cimone Nunley | Draft/ Revise | 3.7 | Draft responses to requests for production and interrogatories, Set One, from Defendant Citistaff Solutions, Inc. to Owen Diaz |
| 5/2/2018 | Cimone Nunley | Meet | 0.2 | Meet with Larry Organ and Navruz Avloni regarding settlement |
| 5/3/2018 | Cimone Nunley | Draft/ Revise | 2.5 | Draft responses to requests for production, Set One, from Defendants Citistaff Solutions, Inc. and Tesla, Inc. to Plaintiffs Owen Diaz and Demetric Di-az |
| 5/5/2018 | Cimone Nunley | Communication | 0.2 | Call client Owen Diaz to prepare responses to requests for production, Set One, from Defendant Tesla. Inc. and Defendant Citistaff Solutions, Inc. |
| 5/5/2018 | Cimone Nunley | Communication | 0.1 | Send e-mail to Navruz Avloni with questions regarding discovery responses and deposition scheduling |
| 5/9/2018 | Cimone Nunley | Draft/ Revise | 4.9 | Draft responses to defendant Tesla, Inc.'s requests for production, Set One, to Plaintiff Owen Diaz |
| 5/9/2018 | Cimone Nunley | Draft/ Revise | 0.3 | Draft responses to Defendant Citistaff Solutions, Inc.'s requests for production, Set One, to Plaintiff Owen Diaz |
| 5/11/2018 | Cimone Nunley | Draft/ Revise | 1.9 | Draft responses to Citistaff's request for production of documents to Owen Diaz |
| 5/11/2018 | Cimone Nunley | Draft/ Revise | 2.1 | Edit client Owen Diaz's responses to Tesla request for production of documents. |
| 5/11/2018 | Cimone Nunley | Draft/ Revise | 0.6 | Continue editing Owen Diaz's discovery responses to Citistaff's request for production of documents |
| 5/12/2018 | Cimone Nunley | Draft/ Revise | 1.9 | Revise Plaintiff Owen Diaz's responses to Defendant Tesla's request for production of documents |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 5/18/2018 | Cimone Nunley | Communication | 0.1 | phone call with client to discuss additional docs for Tesla and Citistaff's RPDs- resumes and insurance info |
| 6/6/2018 | Cimone Nunley | Review/ Analyze | 0.2 | Briefly review Defendants Citistaff and Tesla's responses to requests for production of documents and interrogatories. |
| 6/8/2018 | Cimone Nunley | Communication | 0.5 | Meet with Larry Organ, Noah Baron, and Ramzi Nimr regarding the depositions of Javier Caballero and Victor Quintero. |
| 6/8/2018 | Cimone Nunley | Communication | 0.1 | Call clients to remind of Monday mediation |
| 8/28/2018 | Cimone Nunley | File/ Serve | 0.3 | Help Sabrina Grislis file Joint Case Management Statement on ECF. |
| 9/5/2018 | Cimone Nunley | Review/ Analyze | 0.5 | Review Tesla's discovery responses in preparation for meet and confer letter. |
| 9/5/2018 | Cimone Nunley | Communication | 0.1 | Discussion with Navruz Avloni regarding witness list and discovery requests |
| 9/6/2018 | Cimone Nunley | Review/ Analyze | 1.7 | Review Javier Caballero deposition to evaluate potential supplemental discovery requests. |
| 9/6/2018 | Cimone Nunley | Review/ Analyze | 1.4 | Review Victor Quintero deposition for information regarding potential additional discovery requests. |
| 9/6/2018 | Cimone Nunley | Review/ Analyze | 1.3 | Review file, create list of potential deponents |
| 9/6/2018 | Cimone Nunley | Review/ Analyze | 0.7 | Review Tesla, Citistaff, and West Valley's discovery responses, begin drafting meet and confer letter regarding outstanding discovery issues |
| 9/7/2018 | Cimone Nunley | Meet | 0.2 | Meet with Navruz Avloni regarding depositions to take in case. |
| 9/7/2018 | Cimone Nunley | Review/ Analyze | 0.7 | Review Rovila Wetle deposition for names of additional potential deponents |
| 9/7/2018 | Cimone Nunley | Meet | 0.3 | Meet with Navruz Avloni and Larry Organ to review list of individuals to depose |
| 9/7/2018 | Cimone Nunley | Review/ Analyze | 0.2 | Review Owen Diaz deposition transcript for names of coworkers. |
| 9/7/2018 | Cimone Nunley | Review/ Analyze | 0.3 | Review discovery responses from Tesla, Citistaff, and West Valley to identify issues for meet and confer. |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 9/10/2018 | Cimone Nunley | Research | 0.3 | Save and label research into video deposition objections |
| 9/10/2018 | Cimone Nunley | Review/ Analyze | 0.7 | Review discovery responses from Tesla, Citistaff, and West Valley for meet and confer letter |
| 9/10/2018 | Cimone Nunley | Draft/ Revise | 1.2 | Draft additional special interrogatories to Defendant Tesla from Plaintiff Owen Diaz |
| 9/10/2018 | Cimone Nunley | Draft/ Revise | 0.4 | Draft supplemental requests for production of documents to Defendant Tesla |
| 9/11/2018 | Cimone Nunley | Draft/ Revise | 0.2 | Revise interrogatories to Defendant Tesla per conversation with Noah Baron regarding different messaging applications. |
| 9/11/2018 | Cimone Nunley | Draft/ Revise | 0.9 | Draft the person most knowledgeable deposition notice for Defendant West Valley. |
| 9/12/2018 | Cimone Nunley | Draft/ Revise | 0.5 | Draft the person most knowledgeable deposition notice for Defendant Citistaff. |
| 9/12/2018 | Cimone Nunley | Draft/ Revise | 0.5 | Prepare deposition notice and subpoena for Wayne Jackson. |
| 9/19/2018 | Cimone Nunley | Communication | 0.1 | Phone conversation with client Owen Diaz regarding potential 10/16 mediation date |
| 9/19/2018 | Cimone Nunley | Communication | 0.1 | Email to client Owen Diaz with date for mediation. |
| 10/16/2018 | Cimone Nunley | Research | 0.5 | Research applicability of section 1981 to failure to prevent claims |
| 10/16/2018 | Cimone Nunley | Communication | 0.1 | Phone call with Navruz Avloni regarding failure to prevent and section 1981 claims. |
| 10/18/2018 | Cimone Nunley | Research | 0.5 | Research recent jury verdicts for Section 1981 claims |
| 10/23/2018 | Cimone Nunley | Research | 1 | Research whether current employer information is discoverable. |
| 10/25/2018 | Cimone Nunley | Communication | 0.3 | Draft meet and confer letter regarding subpoenas to clients' current employers |
| 10/30/2018 | Cimone Nunley | Research | 0.3 | Research regarding relevance issue |
| 11/9/2018 | Cimone Nunley | Plan/ Prepare | 0.3 | Prepare documents for Larry Organ's 2 PM phone call with opposing counsel regarding deposition scheduling |
| 11/9/2018 | Cimone Nunley | Communication | 0.3 | Prepare Larry Organ for our 2:00 call with opposing counsel regarding deposition scheduling |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 11/9/2018 | Cimone Nunley | Communication | 0.7 | Phone call with opposing counsel and Larry Organ regarding deposition scheduling. |
| 11/9/2018 | Cimone Nunley | Draft/ Revise | 0.9 | Prepare deposition notices for service, prepare cover letter to accompany notices, email opposing counsel cover letter and notices. |
| 11/15/2018 | Cimone Nunley | Research | 0.3 | Research whether employees must be subpoenaed in federal court for deposition |
| 11/15/2018 | Cimone Nunley | Communication | 0.1 | Review emails regarding deposition scheduling |
| 11/20/2018 | Cimone Nunley | Communication | 0.2 | Phone call to client Demetric Di-az to confirm availability for deposition. |
| 11/20/2018 | Cimone Nunley | Review/ Analyze | 0.1 | Review the discovery dispute letter regarding Defendant's subpoenas to plaintiffs' employers |
| 11/21/2018 | Cimone Nunley | Communication | 0.2 | Phone call with AC Transit regarding Defendant's subpoena; advised them that the dispute is not yet resolved. |
| 11/21/2018 | Cimone Nunley | Communication | 0.3 | Draft email to opposing counsel requesting we consolidate dispute over new Defendant Tesla's new subpoenas to Plaintiffs' employers with the ongoing dispute regarding subpoenas to Plaintiffs' employers. |
| 11/21/2018 | Cimone Nunley | Review/ Analyze | 0.2 | Review discovery requests to confirm we have already requested all needed information. |
| 11/21/2018 | Cimone Nunley | Communication | 0.2 | Meet with Larry Organ regarding additional discovery requests |
| 11/26/2018 | Cimone Nunley | Research | 0.4 | Attempt to locate Edward Romero on social media |
| 11/26/2018 | Cimone Nunley | Communication | 0.1 | Discuss clients' deposition preparation with Larry Organ |
| 11/26/2018 | Cimone Nunley | Communication | 0.2 | Phone call to client Owen Diaz to confirm that he can make deposition preparation meeting tomorrow |
| 11/26/2018 | Cimone Nunley | Review/ Analyze | 3.8 | Review clients' deposition transcripts in preparation for tomorrow's deposition preparation meeting |
| 11/26/2018 | Cimone Nunley | Review/ Analyze | 1.2 | Review the topics covered in clients' depositions. |
| 11/27/2018 | Cimone Nunley | Plan/ Prepare | 0.6 | Review client's depositions to prepare for 11/27 meeting |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 11/27/2018 | Cimone Nunley | Meet | 1.8 | Meet with clients to prepare for their depositions |
| 11/27/2018 | Cimone Nunley | Communication | 0.1 | Send records request to Wheels of Justice for records subpoenaed from clients' employers |
| 11/27/2018 | Cimone Nunley | Communication | 0.4 | Call Wheels of Justice to order records from Home Depot |
| 11/27/2018 | Cimone Nunley | Review/ Analyze | 0.1 | Review records from Alamillo Rebar, Glazier Steel, and AC Transit |
| 11/28/2018 | Cimone Nunley | Communication | 0.2 | Discuss additional discovery requests with Larry Organ |
| 11/28/2018 | Cimone Nunley | Review/ Analyze | 1.6 | Review document production to ensure updated discovery requests are not duplicative and to evaluate need for meet and confer letter |
| 11/28/2018 | Cimone Nunley | Draft/ Revise | 2.1 | Propound additional discovery requests to all defendants |
| 11/29/2018 | Cimone Nunley | Communication | 0.2 | Leave voicemail with Tom Kawasaki and send follow up email |
| 11/29/2018 | Cimone Nunley | Communication | 0.4 | Phone conversation with Larry Organ regarding discovery |
| 11/29/2018 | Cimone Nunley | Communication | 0.3 | Phone call with Tom Kawasaki regarding declaration |
| 11/29/2018 | Cimone Nunley | Communication | 0.1 | Email to investigator Stu Kohler regarding Ramon Martinez information |
| 11/29/2018 | Cimone Nunley | Plan/ Prepare | 0.2 | Transcribe conversation with Tom Kawasaki for Larry Organ |
| 11/29/2018 | Cimone Nunley | Communication | 0.2 | Telephone call with Larry Organ regarding witness Tom Kawasaki, depositions |
| 11/30/2018 | Cimone Nunley | Communication | 0.2 | Phone call with clients Owen Diaz and Demetric Di-az to discuss subpoenaed documents |
| 11/30/2018 | Cimone Nunley | Communication | 0.1 | Discuss with Larry Organ whether we represent La'Drea Jones and Demetrica Diaz in their emotional distress witness depositions. |
| 11/30/2018 | Cimone Nunley | Draft/ Revise | 1.2 | Draft subpoena to nextSource |
| 11/30/2018 | Cimone Nunley | Plan/ Prepare | 2 | Pull exhibits and begin outline for the deposition of Monica Deleon |
| 12/4/2018 | Cimone Nunley | Communication | 1 | prepare and serve jackson depo subpoena |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 12/4/2018 | Cimone Nunley | Plan/ Prepare | 3.1 | prepare outline and sort documents for deleon depo |
| 12/4/2018 | Cimone Nunley | Meet | 1.8 | Meet with Navruz Avloni and Larry Organ to discuss case strategy |
| 12/5/2018 | Cimone Nunley | Communication | 0.5 | speak with demetrica and la'drea re scheduling of their depositions, check availability, email them depo notices |
| 12/5/2018 | Cimone Nunley | Meet | 1.5 | discuss strategy with Navruz Avlonivruz Avloni and Larry Organ |
| 12/5/2018 | Cimone Nunley | Draft/ Revise | 2.7 | draft de leon depo outline |
| 12/5/2018 | Cimone Nunley | Meet | 0.5 | Further case strategy meeting with Navruz Avloni and Larry Organ |
| 12/10/2018 | Cimone Nunley | Meet | 0.6 | meet w/Larry Organ, Noah Baron, and Navruz Avloni to discuss potentially adding defendant |
| 12/10/2018 | Cimone Nunley | Communication | 0.2 | Discuss West Valley PMK depo with Noah Baron |
| 12/10/2018 | Cimone Nunley | Draft/ Revise | 1 | draft responses to Tesla and Citistaff RPDs, set 2, to Owen and Demetric; provide to Navruz Avloni for review; incorporate Navruz Avloni feedback |
| 12/10/2018 | Cimone Nunley | Draft/ Revise | 1.4 | draft meet and confer letter re Tesla's responses to discovery requests |
| 12/17/2018 | Cimone Nunley | Other | 0.2 | review wheels of justice invoice to ensure paid and recorded in mycase |
| 12/17/2018 | Cimone Nunley | Draft/ Revise | 4 | research and draft meet and confer letters to Tesla, WV, Citistaff |
| 12/18/2018 | Cimone Nunley | Communication | 0.2 | draft email to opposing counsel taking tomorrow's deposition off calendar |
| 12/18/2018 | Cimone Nunley | Communication | 0.2 | speak with La'Drea and Demetrica- get their availability for depositions |
| 12/19/2018 | Cimone Nunley | Draft/ Revise | 1.2 | draft responses to tesla/citistaff ROGs |
| 12/20/2018 | Cimone Nunley | Communication | 0.3 | discuss courtesy copy requirements with Sabrina Grislis |
| 12/20/2018 | Cimone Nunley | Draft/ Revise | 1 | call clients and get answers to Tesla/Citstaff ROGs, answer Tesla/Citistaff ROGs |
| 12/20/2018 | Cimone Nunley | Communication | 0.1 | Discuss case with Navruz Avloni |
| 12/21/2018 | Cimone Nunley | Communication | 0.3 | phone call with Owen to discuss additional details for SPROG responses |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 12/24/2018 | Cimone Nunley | Draft/ Revise | 3.2 | prepare responses to Tesla/Citistaff ROGs to Owen- Set Two |
| 1/2/2019 | Cimone Nunley | Meet | 0.2 | Meet with Noah Baron to discuss discovery |
| 1/9/2019 | Cimone Nunley | Communication | 0.2 | discuss demetric arrest w/Larry Organ and NB |
| 1/9/2019 | Cimone Nunley | Research | 1.4 | research meaning of "unavailability" under FRE 804 to see if Demetric's incarceration constitutes unavailability |
| 1/18/2019 | Cimone Nunley | Other | 0.2 | confirm all deadlines are calendared correctly |
| 1/22/2019 | Cimone Nunley | Meet | 0.1 | team meeting |
| 2/7/2019 | Cimone Nunley | Communication | 0.1 | discuss potential settlement of case (+lambert +patterson) w/Larry Organ and NA |
| 2/12/2019 | Cimone Nunley | Draft/ Revise | 3.8 | draft m&c to tesla regarding their discovery responses to date |
| 2/12/2019 | Cimone Nunley | Communication | 0.1 | Discussion with  Navruz Avloni regarding meet and confer letter to Tesla |
| 2/13/2019 | Cimone Nunley | Plan/ Prepare | 0.1 | calendar d/l for Tesla to respond to RPD- set 4 and ROG- set 2 (to be served by Sabrina Grislis on 2/19) |
| 2/13/2019 | Cimone Nunley | Draft/ Revise | 1.3 | edit meet and confer to West Valley; tesla |
| 2/15/2019 | Cimone Nunley | Research | 0.7 | review recent Ninth Circuit §1981 decision |
| 2/20/2019 | Cimone Nunley | Draft/ Revise | 3.7 | draft meet and confer to tesla re discovery responses |
| 2/20/2019 | Cimone Nunley | Communication | 0.1 | Discussion with Navruz Avloni regarding the relationship between Citistaff and Tesla |
| 2/20/2019 | Cimone Nunley | Communication | 0.1 | Discussed discovery with Navruz Avloni |
| 2/21/2019 | Cimone Nunley | Draft/ Revise | 5.4 | draft meet and confer letter to Tesla |
| 2/25/2019 | Cimone Nunley | Draft/ Revise | 1 | revise m&c to tesla |
| 3/1/2019 | Cimone Nunley | Draft/ Revise | 0.3 | edit meet and confer letter to Tesla re their discovery responses |
| 3/1/2019 | Cimone Nunley | Communication | 0.1 | review email from Helene Simouvlakis (West Valley counsel) confirming 2/28 phone convo and save to DB |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 3/2/2019 | Cimone Nunley | Plan/ Prepare | 0.1 | review calendar, ensure all deadlines calendared |
| 3/7/2019 | Cimone Nunley | Communication | 0.3 | discuss discovery plan, depositions with Navruz Avlonivruz Avloni |
| 3/8/2019 | Cimone Nunley | Draft/ Revise | 3.3 | review Vaughn declarations for additional witnesses and amend initial disclosures with additional witnesses |
| 3/11/2019 | Cimone Nunley | Draft/ Revise | 0.3 | Update initial disclosures. Email to Sabrina Grislis for service. |
| 3/11/2019 | Cimone Nunley | Draft/ Revise | 0.6 | draft site inspection demand |
| 3/12/2019 | Cimone Nunley | Draft/ Revise | 0.2 | draft cover letter to accompany deposition notices to OC |
| 3/12/2019 | Cimone Nunley | Draft/ Revise | 2.6 | depo notices and subpoenas to Wayne Jackson and Citistaff PMK |
| 3/13/2019 | Cimone Nunley | Draft/ Revise | 1.5 | draft deposition notices |
| 3/13/2019 | Cimone Nunley | Communication | 0.1 | discuss additional discovery with Larry Organ |
| 3/13/2019 | Cimone Nunley | Meet | 0.3 | discuss discovery, depo notices with Navruz Avloni |
| 3/14/2019 | Cimone Nunley | Draft/ Revise | 0.3 | edit meet and confer letter re depos per Navruz Avloni feedback |
| 3/14/2019 | Cimone Nunley | Draft/ Revise | 0.1 | amend nextsource PMK notice per Navruz Avloni feedback |
| 3/14/2019 | Cimone Nunley | Draft/ Revise | 0.1 | amend tesla pmk depo notice per Navruz Avloni feedback |
| 3/14/2019 | Cimone Nunley | Draft/ Revise | 0.1 | amend west valley PMK depo notice per Navruz Avloni Feedback |
| 3/14/2019 | Cimone Nunley | Communication | 0.2 | draft email to Jean Ger containing depo notices for service |
| 3/15/2019 | Cimone Nunley | Review/ Analyze | 0.3 | review discovery responses from Tesla |
| 3/15/2019 | Cimone Nunley | Draft/ Revise | 0.2 | update witness list |
| 3/15/2019 | Cimone Nunley | Communication | 0.2 | reply to OC email with alternative dates for West Valley PMK depo |
| 3/18/2019 | Cimone Nunley | Communication | 0.1 | email to OC re depo scheduling |
| 3/18/2019 | Cimone Nunley | Communication | 0.2 | discuss depo scheduling with Navruz Avloni- email to OC re depo scheduling |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 3/19/2019 | Cimone Nunley | Communication | 0.1 | email to Tesla counsel- when can we expect response to M&C? calendar new d/l for next week |
| 3/19/2019 | Cimone Nunley | Communication | 0.1 | send previously drafted site inspection request to Navruz Avloni for review |
| 3/19/2019 | Cimone Nunley | Communication | 0.1 | reply to Tesla counsel email confirming response to our M&C by nd of week |
| 3/22/2019 | Cimone Nunley | Communication | 0.1 | email to tesla counsel- when will we receive response to feb m&c letter? |
| 3/22/2019 | Cimone Nunley | Draft/ Revise | 0.3 | amend Tesla and West Valley PMK notices; send f/u email to counsel for Citistaff and NextSource re availability |
| 3/22/2019 | Cimone Nunley | Communication | 0.1 | email copies of tesla and West Valley PMK notices to OC |
| 3/25/2019 | Cimone Nunley | Other | 0.3 | update active client list/to-do list |
| 3/26/2019 | Cimone Nunley | Communication | 0.1 | send site inspection demand for service to Sabrina Grislis |
| 3/26/2019 | Cimone Nunley | Communication | 0.1 | Discuss site inspection demand with Navruz Avloni |
| 3/26/2019 | Cimone Nunley | Communication | 0.1 | Discuss initial disclosures and depositions with Navruz Avloni |
| 3/26/2019 | Cimone Nunley | Communication | 0.1 | Discuss MSJ with Navruz Avloni |
| 3/27/2019 | Cimone Nunley | Draft/ Revise | 0.5 | meet and confer to citistaff |
| 3/27/2019 | Cimone Nunley | Meet | 0.1 | team meeting |
| 3/27/2019 | Cimone Nunley | Other | 0.1 | pull scheduling order from file and send to Sabrina Grislis to recalendar deadlines |
| 3/29/2019 | Cimone Nunley | Meet | 1 | meet with Navruz Avloni and Larry Organ to discuss discovery |
| 3/29/2019 | Cimone Nunley | Plan/ Prepare | 0.9 | review discovery to prep for mtg with Navruz Avloni and Larry Organ |
| 3/29/2019 | Cimone Nunley | Draft/ Revise | 1.5 | meet and confer to tesla- reply to 3/28 ltr |
| 4/1/2019 | Cimone Nunley | Review/ Analyze | 0.1 | review today's mail received in case |
| 4/2/2019 | Cimone Nunley | Draft/ Revise | 0.3 | revise depo notice for Citistaff PMK |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 4/2/2019 | Cimone Nunley | Communication | 0.1 | send citistaff PMK to Sabrina Grislis for service |
| 4/2/2019 | Cimone Nunley | Communication | 0.1 | Discuss discovery priorities with Navruz Avloni |
| 4/3/2019 | Cimone Nunley | Communication | 0.1 | email to Navruz Avloni and Larry Organ re depos |
| 4/3/2019 | Cimone Nunley | Review/ Analyze | 1.3 | review previously propounded discovery to ensure no duplicative requests being sent |
| 4/3/2019 | Cimone Nunley | Communication | 0.2 | phone call w/witness michael wheeler to get depo availability |
| 4/3/2019 | Cimone Nunley | Communication | 0.2 | t/c to witness Tom Kawasaki for his depo availability |
| 4/3/2019 | Cimone Nunley | Communication | 0.1 | text with Navruz Avloni re M&C letters |
| 4/3/2019 | Cimone Nunley | Draft/ Revise | 0.7 | draft depo notices to wheeler, kawasaki, timbreza |
| 4/3/2019 | Cimone Nunley | Draft/ Revise | 1.7 | propound additional discovery to Tesla |
| 4/3/2019 | Cimone Nunley | Review/ Analyze | 1.2 | review and summarize discovery for M&C letter to Tesla |
| 4/5/2019 | Cimone Nunley | Review/ Analyze | 0.7 | review discovery to prepare for drafting meet and confer letter to Tesla |
| 4/5/2019 | Cimone Nunley | Review/ Analyze | 0.1 | review nextsource initial disclosures |
| 4/9/2019 | Cimone Nunley | Communication | 0.1 | review response to M&C letter from Tesla counsel |
| 4/10/2019 | Cimone Nunley | Draft/ Revise | 1 | draft response to tesla M&C |
| 4/11/2019 | Cimone Nunley | Plan/ Prepare | 0.5 | prepare Kawasaki and Wheeler depo notices |
| 4/11/2019 | Cimone Nunley | Review/ Analyze | 0.2 | review FRCP re issuing subpoenas |
| 4/15/2019 | Cimone Nunley | Communication | 0.1 | leave voicemail for wheeler- address for service of process |
| 4/15/2019 | Cimone Nunley | Communication | 0.2 | email to Kawasaki w/notice and request for address |
| 4/15/2019 | Cimone Nunley | Review/ Analyze | 1.3 | review & summarize Tesla RPD responses- sets 3&4 |
| 4/15/2019 | Cimone Nunley | Draft/ Revise | 0.5 | draft second response to tesla meet and confer |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 4/15/2019 | Cimone Nunley | Draft/ Revise | 1 | finish drafting M&C letter to Tesla re their prior letters |
| 4/17/2019 | Cimone Nunley | Meet | 0.1 | Team meeting |
| 4/17/2019 | Cimone Nunley | Plan/ Prepare | 0.3 | review discovery propounded- prepare list for meeting |
| 4/17/2019 | Cimone Nunley | Review/ Analyze | 0.1 | review West Valley objections to PMK notice |
| 4/17/2019 | Cimone Nunley | Draft/ Revise | 2.1 | draft meet and confer |
| 4/18/2019 | Cimone Nunley | Research | 0.5 | review protective order standard |
| 4/18/2019 | Cimone Nunley | Review/ Analyze | 2.9 | review additional discovery responses from Tesla |
| 4/18/2019 | Cimone Nunley | Draft/ Revise | 1.2 | finish drafting response to Tesla's 4/8 meet and confer letter |
| 4/18/2019 | Cimone Nunley | Communication | 0.1 | leave voicemail with Michael Wheeler re depo scheduling |
| 4/18/2019 | Cimone Nunley | Communication | 0.1 | leave voicemail for Kawasaki re depo scheduling |
| 4/19/2019 | Cimone Nunley | Communication | 0.1 | Telephone conference with Kawasaki to confirm availability on 5/20 for depo |
| 4/19/2019 | Cimone Nunley | Review/ Analyze | 0.2 | review Wheeler/Kawasaki Notices with Navruz Avloni |
| 4/19/2019 | Cimone Nunley | Draft/ Revise | 0.8 | revise kawasaki/wheeler notices, research service requirements, prep service stipulations |
| 4/19/2019 | Cimone Nunley | Research | 0.5 | research depo limit wrt multiple PMKs |
| 4/19/2019 | Cimone Nunley | Draft/ Revise | 0.2 | update witness scheduling sheet |
| 4/24/2019 | Cimone Nunley | Plan/ Prepare | 0.1 | consolidate list of addtl discovery to propound on nextSource and Tesla for mtg with Navruz Avloni |
| 4/24/2019 | Cimone Nunley | Draft/ Revise | 2.9 | propound additional discovery to Tesla/NS -- review with Navruz Avloni -- edit additional discovery -- prepare POS -- personally serve on OC |
| 4/24/2019 | Cimone Nunley | Other | 0.1 | calendar d/l for discovery propounded |
| 4/24/2019 | Cimone Nunley | Review/ Analyze | 0.3 | review tesla's supplemental discovery responses |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 4/25/2019 | Cimone Nunley | Other | 0.3 | update ACL, discuss depo scheduling with Navruz Avloni |
| 4/25/2019 | Cimone Nunley | Communication | 0.1 | convo with Navruz Avloni about upcoming tasks; meet and confer effors |
| 4/25/2019 | Cimone Nunley | Draft/ Revise | 0.3 | amend depo notices to NS PMK and Wayne Jackson |
| 4/26/2019 | Cimone Nunley | Draft/ Revise | 4.1 | letter to Tesla re addtl discovery responses |
| 4/26/2019 | Cimone Nunley | Communication | 0.1 | Discussed the depositions of Michael Wheeler and Tamotsu Kawasaki with Navruz Avloni |
| 4/29/2019 | Cimone Nunley | Draft/ Revise | 2.9 | draft m&c to tesla |
| 4/30/2019 | Cimone Nunley | Meet | 0.1 | team meeting |
| 4/30/2019 | Cimone Nunley | Draft/ Revise | 3.3 | meet and confer to tesla |
| 5/1/2019 | Cimone Nunley | Draft/ Revise | 0.1 | meet and confer to tesla |
| 5/1/2019 | Cimone Nunley | Draft/ Revise | 0.3 | draft meet and confer to tesla |
| 5/1/2019 | Cimone Nunley | Draft/ Revise | 1.2 | meet and confer to tesla |
| 5/2/2019 | Cimone Nunley | Review/ Analyze | 0.1 | review NS initial disclosures- email to NA |
| 5/2/2019 | Cimone Nunley | Review/ Analyze | 1.6 | review and summarize outstanding meet and confer issues with respect to all defendants. |
| 5/5/2019 | Cimone Nunley | Plan/ Prepare | 0.6 | prepare docs and request summary of discovery sent to all deefendants for Navruz Avloni meeting with all OC on 5/9 |
| 5/7/2019 | Cimone Nunley | Communication | 0.9 | call la'drea - call demetrica - send out emails re depo scheduling |
| 5/10/2019 | Cimone Nunley | Communication | 0.2 | t/c to client re depo availability |
| 5/10/2019 | Cimone Nunley | Other | 0.1 | upload titus depo notice to DB |
| 5/16/2019 | Cimone Nunley | Plan/ Prepare | 2 | pull exhibits for jackson depo |
| 5/17/2019 | Cimone Nunley | Draft/ Revise | 0.4 | draft RPD set 6 to Tesla for personal service today |
| 5/20/2019 | Cimone Nunley | Communication | 0.1 | t/c with Navruz Avloni re demetrica and la'drea depo prep |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 5/20/2019 | Cimone Nunley | Plan/ Prepare | 0.5 | prep brief timeline for Navruz Avloni for demetrica/ladrea depo prep meetings |
| 5/20/2019 | Cimone Nunley | Review/ Analyze | 0.1 | review completed subpoena acknowledgement from Kawasaki |
| 5/21/2019 | Cimone Nunley | Communication | 0.3 | t/c with Navruz Avloni re discovery |
| 5/22/2019 | Cimone Nunley | Research | 1.1 | research and start drafting stip re depos |
| 5/22/2019 | Cimone Nunley | Communication | 0.2 | Discussed discovery with Navruz Avloni |
| 5/24/2019 | Cimone Nunley | Draft/ Revise | 0.5 | draft discovery requests to tesla, nextsource, citistaff |
| 5/24/2019 | Cimone Nunley | Draft/ Revise | 0.5 | update Martinez and Timbreza depo notices |
| 6/6/2019 | Cimone Nunley | Communication | 0.2 | discuss responses to discovery propounded by tesla with Sabrina Grislis |
| 6/6/2019 | Cimone Nunley | Communication | 1.4 | review discovery requests from Tesla to clients, summarize and send to clients w/request for f/u call |
| 6/6/2019 | Cimone Nunley | Communication | 0.1 | Telephone conference with Larry Organ re m&c to citistaff |
| 6/7/2019 | Cimone Nunley | Communication | 0.1 | Telephone conference with Owen re discovery responses (set up call for tomorrow) |
| 6/7/2019 | Cimone Nunley | Communication | 0.5 | Telephone conference with clt re discovery responses to Tesla requests |
| 6/10/2019 | Cimone Nunley | Review/ Analyze | 0.2 | review Larry Organ notes from Citistaff PMK depo and save to DB |
| 6/10/2019 | Cimone Nunley | Communication | 0.1 | email to Sabrina Grislis re discovery responses to Tesla requests |
| 6/11/2019 | Cimone Nunley | Communication | 0.1 | text to wheeler to confirm depo |
| 6/11/2019 | Cimone Nunley | Draft/ Revise | 2.2 | draft discovery responses to Tesla requests |
| 6/12/2019 | Cimone Nunley | Draft/ Revise | 4.2 | draft responses to Tesla discovery |
| 6/12/2019 | Cimone Nunley | Postage/Delivery | 0.3 | prepare discovery responses for mailing |
| 6/12/2019 | Cimone Nunley | Communication | 0.2 | discuss wheeler depo w/Larry Organ, NA |
| 6/12/2019 | Cimone Nunley | Communication | 0.4 | Discussion with Larry Organ and Navruz Avloni regarding discovery responses |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 6/12/2019 | Cimone Nunley | Communication | 0.1 | Discussed Tesla's discovery responses to RFAs and RPDs with Navruz Avloni |
| 6/17/2019 | Cimone Nunley | Communication | 0.1 | t/c with Navruz Avloni re owen depo prep |
| 6/17/2019 | Cimone Nunley | Review/ Analyze | 6.6 | review & summarize days 1 and 2 of owen depo |
| 6/18/2019 | Cimone Nunley | Review/ Analyze | 1.7 | finish summarizing owen depo transcript |
| 6/18/2019 | Cimone Nunley | Draft/ Revise | 2.5 | draft objections to owen depo notice |
| 6/18/2019 | Cimone Nunley | Plan/ Prepare | 0.5 | adjust deadlines and ACL based on judge orrick's approval of stip to continue trial |
| 6/18/2019 | Cimone Nunley | Review/ Analyze | 0.1 | review email from Navruz Avloni re demetrica depo transcripts |
| 6/25/2019 | Cimone Nunley | Draft/ Revise | 7.6 | draft responses to NS discovery, create POS, drop in mail |
| 6/26/2019 | Cimone Nunley | Review/ Analyze | 0.5 | review wheeler depo |
| 6/28/2019 | Cimone Nunley | Review/ Analyze | 0.5 | review wheeler depo |
| 7/3/2019 | Cimone Nunley | Draft/ Revise | 1.8 | review docs- create witness list |
| 7/5/2019 | Cimone Nunley | Review/ Analyze | 2.7 | review/summarize docs in file; compile witness list |
| 7/8/2019 | Cimone Nunley | Review/ Analyze | 5.4 | review and summarize key docs to ensure all necessary witnesses are deposed |
| 7/10/2019 | Cimone Nunley | Communication | 0.2 | discuss discovery with Navruz Avloni |
| 7/10/2019 | Cimone Nunley | Draft/ Revise | 1.3 | draft subpoena, notice of subpoena, attachment for subpoena to our office re lambert docs |
| 7/10/2019 | Cimone Nunley | Postage/Delivery | 0.5 | print and mail subpoena for lambert docs |
| 7/11/2019 | Cimone Nunley | Review/ Analyze | 0.1 | review CNR from Action Health Center and upload to DB |
| 7/11/2019 | Cimone Nunley | Review/ Analyze | 2.6 | review WV000001-586 for witness names |
| 7/11/2019 | Cimone Nunley | Communication | 0.1 | t/c to Larry Organ for clarification on subpoena issue |
| 7/11/2019 | Cimone Nunley | Draft/ Revise | 0.9 | compile witness list |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 7/12/2019 | Cimone Nunley | Plan/ Prepare | 1.2 | prepare witness list |
| 7/15/2019 | Cimone Nunley | Review/ Analyze | 2.9 | complete doc review/witness list |
| 7/16/2019 | Cimone Nunley | Plan/ Prepare | 0.7 | prepare witness list in advance of meeting with Navruz Avloni and LO |
| 7/16/2019 | Cimone Nunley | Meet | 1.5 | meet w/Larry Organ and Navruz Avloni re witness list |
| 7/16/2019 | Cimone Nunley | Plan/ Prepare | 1.2 | create updated witness chart |
| 7/18/2019 | Cimone Nunley | Draft/ Revise | 1.9 | create updated witness/to do list |
| 7/18/2019 | Cimone Nunley | Draft/ Revise | 0.9 | draft stip re addtl depos |
| 7/18/2019 | Cimone Nunley | Communication | 0.1 | text message to Owen Diaz to set up call |
| 7/18/2019 | Cimone Nunley | Communication | 0.1 | Telephone conference with Owen Diaz |
| 7/18/2019 | Cimone Nunley | Research | 1.1 | research standards for objections for 30(b)(6) depos |
| 7/18/2019 | Cimone Nunley | Communication | 0.2 | Telephone conference with Owen re Timbreza; "Robert" |
| 7/19/2019 | Cimone Nunley | Draft/ Revise | 1.2 | draft stip to increase number of depos |
| 7/19/2019 | Cimone Nunley | Draft/ Revise | 4.2 | draft meet and confer to nextsource re discovery |
| 7/22/2019 | Cimone Nunley | Communication | 0.6 | discuss subpoenas with Navruz Avloni- send updated copies to Sabrina Grislis with instructions for service |
| 7/22/2019 | Cimone Nunley | Communication | 0.1 | email to Navruz Avloni, Sabrina Grislis re subpoena to our office |
| 7/23/2019 | Cimone Nunley | Draft/ Revise | 0.4 | revise stip re additional depos per Navruz Avloni edits |
| 7/23/2019 | Cimone Nunley | Draft/ Revise | 0.6 | s/w Larry Organ about changes to stip- discuss with Navruz Avloni- make changes to stip |
| 7/23/2019 | Cimone Nunley | Communication | 0.2 | email to parties enclosing stip for increasing # of depos |
| 7/23/2019 | Cimone Nunley | Meet | 0.5 | phone mtg with Navruz Avloni, Larry Organ, Bernard Alexander |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 7/23/2019 | Cimone Nunley | Draft/ Revise | 1.1 | draft meet and confer to NS |
| 7/23/2019 | Cimone Nunley | Communication | 0.1 | Follow up discussion with Larry Organ and Navruz Avloni after meeting with Bernard Alexander |
| 7/24/2019 | Cimone Nunley | Review/ Analyze | 1.4 | review key docs- compile summary- send docs and depo to bernard |
| 7/25/2019 | Cimone Nunley | Communication | 0.3 | discuss patterson depo with Navruz Avloni |
| 7/25/2019 | Cimone Nunley | Communication | 0.1 | discuss summarizing depos with Sabrina Grislis |
| 8/5/2019 | Cimone Nunley | Communication | 0.2 | review joint letter brief from Tesla OC re subpoena of lambert docs; reply to Navruz Avloni email |
| 8/5/2019 | Cimone Nunley | Meet | 0.2 | meet with Navruz Avloni to discuss response to tesla meet and confer |
| 8/5/2019 | Cimone Nunley | Meet | 0.5 | meet with Navruz Avloni, Noah Baron, Larry Organ and discuss "customer" issue |
| 8/5/2019 | Cimone Nunley | Research | 0.5 | research unruh customer issue |
| 8/5/2019 | Cimone Nunley | Draft/ Revise | 2.2 | draft response to tesla's meet and confer letter |
| 8/5/2019 | Cimone Nunley | Communication | 0.1 | discuss with Navruz Avloni and Larry Organ- Bernard Alexander-proposed discovery additions |
| 8/6/2019 | Cimone Nunley | Communication | 0.3 | t/c with Navruz Avloni re joint discovery dispute statement |
| 8/6/2019 | Cimone Nunley | Communication | 0.1 | email to Tesla OC: we will provide our half of joint discovery statement re Lambert subpoena tomorrow |
| 8/6/2019 | Cimone Nunley | Draft/ Revise | 4.6 | research and outline joint discovery dispute statement re Lambert subpoena |
| 8/7/2019 | Cimone Nunley | Draft/ Revise | 5.8 | draft joint letter brief re Lambert subpoena |
| 8/8/2019 | Cimone Nunley | Draft/ Revise | 1.4 | draft reply to tesla m&c re discovery responses |
| 8/8/2019 | Cimone Nunley | Communication | 0.2 | discuss tesla's modified discovery dispute letter with Navruz Avloni |
| 8/8/2019 | Cimone Nunley | Draft/ Revise | 0.2 | tidy meet and confer letter to Tesla counsel and send to NA |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 8/8/2019 | Cimone Nunley | Draft/ Revise | 0.3 | create privilege log |
| 8/8/2019 | Cimone Nunley | Draft/ Revise | 2 | joint discovery statement re Tesla's discovery responses |
| 8/9/2019 | Cimone Nunley | Draft/ Revise | 0.8 | draft revision for discovery dispute letter re Tesla's discovery responses |
| 8/12/2019 | Cimone Nunley | Review/ Analyze | 0.2 | review filed joint discovery statement re Lambert subpoenaand confirm same as version we sent to OC |
| 8/12/2019 | Cimone Nunley | Draft/ Revise | 1 | draft joint discovery statement re Tesla's discovery responses |
| 8/12/2019 | Cimone Nunley | Draft/ Revise | 0.9 | draft amended discovery responses |
| 8/12/2019 | Cimone Nunley | Draft/ Revise | 0.5 | create privilege log |
| 8/13/2019 | Cimone Nunley | Communication | 0.1 | review and reply to email from client re Robert identity |
| 8/13/2019 | Cimone Nunley | Draft/ Revise | 0.5 | draft revised responses to tesla discovery |
| 8/14/2019 | Cimone Nunley | Draft/ Revise | 0.8 | prepare supplemental discovery to send to tesla |
| 8/15/2019 | Cimone Nunley | Communication | 0.2 | t/c from Owen re next steps now that we have located Robert |
| 8/15/2019 | Cimone Nunley | Communication | 0.2 | discuss addtl discovery with Navruz Avloni |
| 8/16/2019 | Cimone Nunley | Plan/ Prepare | 3.3 | review discovery in preparation for meeting w/Bernard Alexander |
| 8/16/2019 | Cimone Nunley | Draft/ Revise | 0.8 | update written discovery summary |
| 8/16/2019 | Cimone Nunley | Communication | 0.6 | strategy call w/ Larry Organ, Navruz Avloni, Bernard Alexander |
| 8/16/2019 | Cimone Nunley | Communication | 0.2 | Call with Navruz Avloni regarding tasks for next week, outstanding meet and confers, etc. |
| 8/19/2019 | Cimone Nunley | Draft/ Revise | 6.8 | draft joint dispute letter re Tesla discovery responses |
| 8/20/2019 | Cimone Nunley | Review/ Analyze | 0.2 | review orrick order re discovery dispute |
| 8/20/2019 | Cimone Nunley | Draft/ Revise | 1.7 | draft and revise joint letter brief for additoinal depos |
| 8/21/2019 | Cimone Nunley | Draft/ Revise | 2.8 | draft discovery dispute letter re tesla's written discovery responses |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 8/22/2019 | Cimone Nunley | Draft/ Revise | 2 | draft joint discovery dispute letter re Tesla's discovery responses |
| 8/22/2019 | Cimone Nunley | Review/ Analyze | 0.8 | review tesla PMK depo to prep meet and confer letter |
| 8/23/2019 | Cimone Nunley | Draft/ Revise | 5.9 | draft joint discovery dispute statement re Tesla discovery responses |
| 8/23/2019 | Cimone Nunley | Review/ Analyze | 1.1 | review pmk depos |
| 8/26/2019 | Cimone Nunley | Draft/ Revise | 1 | revise joint discovery statement re written discovery |
| 8/26/2019 | Cimone Nunley | Draft/ Revise | 5.3 | draft m&c to tesla re PMK topics |
| 8/26/2019 | Cimone Nunley | Research | 0.3 | research whether certified videographer required by federal rules |
| 8/27/2019 | Cimone Nunley | Draft/ Revise | 3.4 | draft m&C to tesla re PMK topics |
| 8/28/2019 | Cimone Nunley | Draft/ Revise | 1 | revise joint discovery dispute letter re written discovery |
| 8/29/2019 | Cimone Nunley | Draft/ Revise | 2.1 | revise joint dispute letter re written discovery (trying to hit page limit) |
| 8/29/2019 | Cimone Nunley | Draft/ Revise | 5.1 | draft meet and confer re Tesla PMK topics |
| 8/30/2019 | Cimone Nunley | Draft/ Revise | 2.8 | draft m&c re PMKs |
| 9/3/2019 | Cimone Nunley | Draft/ Revise | 4.9 | draft m&c to tesla re PMK |
| 9/4/2019 | Cimone Nunley | Draft/ Revise | 3.9 | draft discovery dispute letter re depos |
| 9/5/2019 | Cimone Nunley | Draft/ Revise | 3.5 | meet and confer to tesla re PMK topics |
| 9/9/2019 | Cimone Nunley | Communication | 0.1 | discuss meet and confer efforts with NA |
| 9/9/2019 | Cimone Nunley | Communication | 0.1 | t/c with Navruz Avloni re PMK issues for all defendants |
| 9/9/2019 | Cimone Nunley | Communication | 0.5 | t/c with Navruz Avloni to prep for mtg with opposing counsel re additional depos, PMK topics |
| 9/9/2019 | Cimone Nunley | Communication | 0.2 | t/c with Navruz Avloni re results of meet and confer with OC re addtl depos, PMK topics |
| 9/9/2019 | Cimone Nunley | Draft/ Revise | 1.6 | joint discovery brief re written discovery |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 9/9/2019 | Cimone Nunley | Draft/ Revise | 0.6 | draft additional written discovery |
| 9/9/2019 | Cimone Nunley | Draft/ Revise | 0.9 | revise stip re additional depositions and circulate among Navruz Avloni, Bernard Alexander, Larry Organ |
| 9/10/2019 | Cimone Nunley | Plan/ Prepare | 1.6 | help Larry Organ plan for CMC |
| 9/10/2019 | Cimone Nunley | Appearance/ Attend | 2.6 | travel to CMC - attend CMC - return from CMC |
| 9/10/2019 | Cimone Nunley | Communication | 0.2 | discuss priorities/to do with Navruz Avloni |
| 9/10/2019 | Cimone Nunley | Communication | 0.1 | email to Navruz Avloni re discovery not received from tesla; citistaff |
| 9/10/2019 | Cimone Nunley | Communication | 0.2 | Discussion with Navruz Avloni regarding discovery |
| 9/11/2019 | Cimone Nunley | Communication | 0.1 | discuss additional discovery requests with Larry Organ |
| 9/11/2019 | Cimone Nunley | Communication | 0.4 | convo w/Larry Organ re his revisions to joint dispute statement |
| 9/11/2019 | Cimone Nunley | Draft/ Revise | 5.7 | revise/update joint dispute letter |
| 9/12/2019 | Cimone Nunley | Communication | 0.1 | email to Julianne Stanford/Sabrina Grislis re discovery shells |
| 9/12/2019 | Cimone Nunley | Draft/ Revise | 2.2 | draft joint dispute statement re Citistaff PMK topics |
| 9/12/2019 | Cimone Nunley | Plan/ Prepare | 0.1 | update ACL and update mycase task list for Teo |
| 9/12/2019 | Cimone Nunley | Communication | 1.2 | t/c with Navruz Avloni, Larry Organ, Bernard Alexander re strategy |
| 9/12/2019 | Cimone Nunley | Draft/ Revise | 2.3 | draft dispute letter re citistaff PMK |
| 9/12/2019 | Cimone Nunley | Communication | 0.3 | send notes to Navruz Avloni re patricia's email |
| 9/12/2019 | Cimone Nunley | Meet | 0.3 | Meeting with Larry Organ and Navruz Avloni regarding PMK topics |
| 9/13/2019 | Cimone Nunley | Communication | 0.1 | review Navruz Avloni email to OC re our discovery responses |
| 9/13/2019 | Cimone Nunley | Communication | 0.1 | review Larry Organ email re opening statement idea |
| 9/13/2019 | Cimone Nunley | Communication | 0.1 | save Larry Organ opening statement idea to DB |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 9/13/2019 | Cimone Nunley | Communication | 0.2 | t/c with Navruz Avloni re meet and confer on PMK topics |
| 9/13/2019 | Cimone Nunley | Draft/ Revise | 1.5 | revise joint dispute ltr re written discovery to fit 2.5 pg limit |
| 9/13/2019 | Cimone Nunley | Communication | 0.1 | convo with Navruz Avloni re scheduling with opposing counsel; email to OC to set up meeting |
| 9/13/2019 | Cimone Nunley | Draft/ Revise | 1.9 | joint dispute letter re site inspection |
| 9/14/2019 | Cimone Nunley | Draft/ Revise | 0.9 | draft joint dispute ltr re site inspection |
| 9/16/2019 | Cimone Nunley | Meet | 0.1 | Meet with team to discuss case status, trial planning and discovery |
| 9/16/2019 | Cimone Nunley | Draft/ Revise | 0.3 | draft dispute letter to Citistaff re pmk topics |
| 9/17/2019 | Cimone Nunley | Draft/ Revise | 3.3 | joint letter brief re CS PMK |
| 9/17/2019 | Cimone Nunley | Draft/ Revise | 0.5 | revise joint letter brief re site inspection |
| 9/17/2019 | Cimone Nunley | Communication | 0.1 | Discussed dispute letter with Navruz Avloni |
| 9/19/2019 | Cimone Nunley | Communication | 0.1 | discuss Tesla RPD issue with Navruz Avloni |
| 9/19/2019 | Cimone Nunley | Communication | 0.1 | discuss procedure for filing discovery dispute letter with Sabrina Grislis |
| 9/19/2019 | Cimone Nunley | Communication | 0.1 | Discussed discovery with Navruz Avloni and Larry Organ |
| 9/20/2019 | Cimone Nunley | Review/ Analyze | 0.2 | review OC's revisions to joint letter brief - remove line numbers - email Larry Organ, Navruz Avloni, BA |
| 9/20/2019 | Cimone Nunley | Draft/ Revise | 2.9 | draft joint letter brief re tesla pmk topics |
| 9/20/2019 | Cimone Nunley | File/ Serve | 0.3 | file joint letter brief re written discovery |
| 9/20/2019 | Cimone Nunley | Communication | 0.1 | Telephone call with Navruz Avloni regarding joint dispute letter |
| 9/22/2019 | Cimone Nunley | Draft/ Revise | 2 | draft joint dispute letter re tesla PMK topics |
| 9/22/2019 | Cimone Nunley | Draft/ Revise | 1 | m&c to ns re discovery responses |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 9/23/2019 | Cimone Nunley | Draft/ Revise | 0.2 | tidy up joint dispute re PMK topics and send to Navruz Avloni w/ question |
| 9/23/2019 | Cimone Nunley | Review/ Analyze | 2.3 | summarize depos to prep for MSJ |
| 9/24/2019 | Cimone Nunley | Draft/ Revise | 0.5 | research/draft memo re 1981 legal standard |
| 9/25/2019 | Cimone Nunley | Draft/ Revise | 1.1 | research standards under 1981 |
| 9/26/2019 | Cimone Nunley | Communication | 0.2 | Telephone conference with client re troy dennis |
| 9/27/2019 | Cimone Nunley | Communication | 0.2 | t/c with Navruz Avloni and Larry Organ re MSJ strategy |
| 9/30/2019 | Cimone Nunley | Communication | 0.1 | email to Tesla OC re status of response to RPD, set 7 |
| 10/3/2019 | Cimone Nunley | Communication | 0.6 | discuss w/Larry Organ, Navruz Avloni, Bernard Alexander strategy re depos |
| 10/3/2019 | Cimone Nunley | Draft/ Revise | 0.3 | cover letter re depos |
| 10/3/2019 | Cimone Nunley | Communication | 0.2 | Discussion with Larry Organ and Navruz Avloni regarding strategy |
| 10/4/2019 | Cimone Nunley | Review/ Analyze | 0.9 | review caballero depo |
| 10/4/2019 | Cimone Nunley | Communication | 0.2 | mSabrina Grislis to Sabrina Grislis re calendaring |
| 10/4/2019 | Cimone Nunley | Draft/ Revise | 0.2 | revise proposed order re MTC arb and send to OC |
| 10/4/2019 | Cimone Nunley | Research | 0.6 | research joinder issue |
| 10/4/2019 | Cimone Nunley | Communication | 0.1 | email to Tesla OC re meeting and conferring in person on RPD, set 7 responses; save email to DB; calendar reminder to f/u |
| 10/4/2019 | Cimone Nunley | Communication | 0.1 | email to patricia re m&c availability |
| 10/4/2019 | Cimone Nunley | Communication | 0.1 | Communication with Larry Organ and Navruz Avloni regarding expert Amy Oppenheimer |
| 10/8/2019 | Cimone Nunley | Communication | 0.1 | email to Bernard Alexander re meeting to discuss discovery strategy |
| 10/8/2019 | Cimone Nunley | Communication | 0.1 | email to Sabrina Grislis; team re Josue Torres depo |
| 10/8/2019 | Cimone Nunley | Communication | 0.4 | discuss witness status with Sabrina Grislis (0.2) - email to OC with witness status (0.2) |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 10/8/2019 | Cimone Nunley | Review/ Analyze | 0.1 | review emails with Rob Goodstein re status of service of deposition notices |
| 10/8/2019 | Cimone Nunley | Review/ Analyze | 0.1 | review order granting substitution of atty; save to DB |
| 10/8/2019 | Cimone Nunley | Communication | 0.2 | email to Tesla counsel re meeting and conferring on discovery issues |
| 10/8/2019 | Cimone Nunley | Communication | 0.1 | email to Tesla counsel re meeting and conferring after thursday depo |
| 10/8/2019 | Cimone Nunley | Communication | 0.3 | discuss w/Larry Organ depos |
| 10/8/2019 | Cimone Nunley | Communication | 0.1 | email to Tesla OC to update on Martinez service confirmation and enclosing Delgado exhibit |
| 10/8/2019 | Cimone Nunley | Communication | 0.4 | circulate exhibit for Delgado exhibit to OC - send to Julianne Stanford - print out for Larry Organ |
| 10/8/2019 | Cimone Nunley | Meet | 1.3 | meet w/Bernard Alexander, Larry Organ, Navruz Avloni re outstanding discovery disputes |
| 10/8/2019 | Cimone Nunley | Plan/ Prepare | 1.9 | prep for this afternoon's meeting with Navruz Avloni, Larry Organ, Bernard Alexander re discovery |
| 10/8/2019 | Cimone Nunley | Communication | 0.4 | discuss tesla RPDs set 7 with Larry Organ; circulate email recounting tasks assigned during 10/8 meeting |
| 10/8/2019 | Cimone Nunley | Meet | 0.1 | Meet with Navruz Avloni and Larry Organ regarding deposition logistics and expert reports |
| 10/9/2019 | Cimone Nunley | Communication | 0.1 | email to process server rob goodstein re marconi service status |
| 10/9/2019 | Cimone Nunley | Communication | 0.1 | email to susan kumagai forwarding bridget's info for teleconferencing in for Delgado Smith deposition |
| 10/9/2019 | Cimone Nunley | Communication | 0.1 | Telephone conference with Kawasaki to confirm he will attend this afternoon's depo |
| 10/9/2019 | Cimone Nunley | Communication | 0.3 | discuss torres depo with Larry Organ |
| 10/9/2019 | Cimone Nunley | Review/ Analyze | 0.3 | review josue torres docs |
| 10/9/2019 | Cimone Nunley | Communication | 0.1 | email to process server rob goodstein re marconi subpoena |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 10/9/2019 | Cimone Nunley | Communication | 0.3 | discuss depo scheduling/remote access with Navruz Avloni |
| 10/9/2019 | Cimone Nunley | Communication | 0.3 | call Kathy of Bridget Mattos & Associates (court reporters) re remote access for depos |
| 10/9/2019 | Cimone Nunley | Communication | 0.2 | help Jean Ger w/trial subpoena stuff |
| 10/9/2019 | Cimone Nunley | Communication | 0.3 | email to all OC; Sabrina Grislis re remote access for depos |
| 10/9/2019 | Cimone Nunley | Communication | 0.1 | email to process server Rob Goodstein re service of outstanding deposition notices |
| 10/9/2019 | Cimone Nunley | Communication | 0.1 | t/c to Susan Kumagai's assistant re remote access |
| 10/9/2019 | Cimone Nunley | Communication | 0.1 | email copy of most recent amended complaint to Charles Mahla (economics expert) |
| 10/9/2019 | Cimone Nunley | Communication | 0.1 | Discussed witnesses from Vaughn case; Josue Torres deposition with Navruz Avloni |
| 10/10/2019 | Cimone Nunley | Communication | 0.1 | discuss torres depo with Navruz Avloni |
| 10/10/2019 | Cimone Nunley | Communication | 0.1 | email all OC; bernard alexander re 10/14 depo being taken off calendar |
| 10/10/2019 | Cimone Nunley | Communication | 0.2 | Discuss expert disclosures with Navruz Avloni and Larry Organ |
| 10/10/2019 | Cimone Nunley | Communication | 0.1 | discuss tesla financial statements w/Sabrina Grislis |
| 10/10/2019 | Cimone Nunley | Plan/ Prepare | 0.3 | communicate with opposing counsel, Gus of Bernard's office about potentially moving marconi depo to 10/21 |
| 10/10/2019 | Cimone Nunley | Communication | 0.1 | t/c with Navruz Avloni and Larry Organ re rescheduling depos |
| 10/11/2019 | Cimone Nunley | Draft/ Revise | 2.5 | draft expert disclosures |
| 10/11/2019 | Cimone Nunley | Communication | 0.3 | email to Navruz Avloni re topics for meet and confer counsel with Tesla counsel Patricia Jeng |
| 10/14/2019 | Cimone Nunley | Communication | 0.1 | review proposed stip from Tesla counsel Patricia Jeng re Marconi depo |
| 10/14/2019 | Cimone Nunley | Communication | 0.1 | t/c with Navruz Avloni, Larry Organ re marconi depo stip |
| 10/14/2019 | Cimone Nunley | Communication | 0.6 | revise stip re marconi depo; email to patricia w/revised stip |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 10/14/2019 | Cimone Nunley | Communication | 0.1 | email to Sabrina Grislis and Gus re 10/21 marconi depo |
| 10/14/2019 | Cimone Nunley | Communication | 0.1 | email to Sabrina Grislis re tesla SEC filings |
| 10/14/2019 | Cimone Nunley | Communication | 0.1 | email to torres re speaking via phone to arrange his deposition |
| 10/14/2019 | Cimone Nunley | Draft/ Revise | 2.6 | revise dispute letter re site inspection |
| 10/14/2019 | Cimone Nunley | Communication | 0.2 | t/c to West Valley counsel to attempt to obtain signature on stip re Marconi depo |
| 10/14/2019 | Cimone Nunley | File/ Serve | 0.3 | file joint stip re marconi depo |
| 10/14/2019 | Cimone Nunley | Review/ Analyze | 0.2 | review & start outlining CS reply |
| 10/14/2019 | Cimone Nunley | Draft/ Revise | 3 | draft joint letter briefs re PMK topics |
| 10/15/2019 | Cimone Nunley | Communication | 0.3 | discuss MSJ hearing prep with Larry Organ |
| 10/15/2019 | Cimone Nunley | Communication | 0.2 | discuss tesla response to RPDs, set 7 with Navruz Avloni |
| 10/15/2019 | Cimone Nunley | Draft/ Revise | 0.4 | update dispute letter re site inspection |
| 10/15/2019 | Cimone Nunley | Draft/ Revise | 0.6 | revise joint dispute letters re PMK topics per Navruz Avloni feedback, send to all OC |
| 10/15/2019 | Cimone Nunley | Review/ Analyze | 1 | review tesla doc production |
| 10/16/2019 | Cimone Nunley | Communication | 0.1 | discuss tesla's most recent doc production with Navruz Avloni |
| 10/16/2019 | Cimone Nunley | Review/ Analyze | 2.1 | review tesla docs for additional info re potential deponents and complaints |
| 10/16/2019 | Cimone Nunley | Draft/ Revise | 0.7 | supplement initial disclosures |
| 10/16/2019 | Cimone Nunley | Draft/ Revise | 0.8 | revise initial disclosures, send to Sabrina Grislis for service |
| 10/16/2019 | Cimone Nunley | Communication | 0.5 | email to Tesla OC re Donet depo |
| 10/16/2019 | Cimone Nunley | Plan/ Prepare | 1.4 | draft questions, print exhibits, print protective order for Larry Organ for marconi depo |
| 10/16/2019 | Cimone Nunley | Plan/ Prepare | 0.2 | recalendar Tesla MSJ deadlines to conform with court's 10/3 order |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 10/16/2019 | Cimone Nunley | Communication | 0.2 | Discussed deposition of Veronica Martinez with Larry Organ and Navruz Avloni |
| 10/17/2019 | Cimone Nunley | Communication | 0.1 | Telephone conference with nextSource counsel Vince Adams' assistant re remote access for marconi depo; email to Gus re same |
| 10/17/2019 | Cimone Nunley | Communication | 0.2 | Telephone call with Navruz Avloni regarding confidential subject |
| 10/18/2019 | Cimone Nunley | Communication | 0.1 | email to Susan Kumagai (Citstaff counsel) re remote access for marconi depo |
| 10/18/2019 | Cimone Nunley | Draft/ Revise | 2 | draft tesla discovery dispute letters/discuss with Navruz Avloni |
| 10/18/2019 | Cimone Nunley | Draft/ Revise | 1.5 | draft tesla joint dispute letters |
| 10/18/2019 | Cimone Nunley | Communication | 0.1 | Call with Larry Organ regarding Tesla discovery dispute letter |
| 10/18/2019 | Cimone Nunley | Communication | 0.1 | Call with Navruz Avloni regarding Tesla discovery dispute letter strategy |
| 10/21/2019 | Cimone Nunley | Communication | 0.1 | email to Gus Ham of Bernard Alexander's office re marconi depo |
| 10/21/2019 | Cimone Nunley | Communication | 0.1 | text to Larry Organ re Tesla's confidential designations |
| 10/21/2019 | Cimone Nunley | Plan/ Prepare | 0.5 | calendar deadines relating to 10/16 and 10/19 letters to tesla and 10/20 letter to citistaff challenging confidential designations |
| 10/21/2019 | Cimone Nunley | Communication | 0.1 | Telephone conference with Larry Organ re confidentiality designations and new joint employer case; letter to the court enclosing updated authority |
| 10/21/2019 | Cimone Nunley | Communication | 0.1 | forward new CA appeals court joint employer case to Bernard Alexander |
| 10/21/2019 | Cimone Nunley | Communication | 0.1 | text to Larry Organ with PMK topics on which quintero was designated |
| 10/21/2019 | Cimone Nunley | Communication | 0.1 | email Citstaff counsel susan kumagai re depo conference call |
| 10/21/2019 | Cimone Nunley | Communication | 0.1 | t/c to teo Gagauz to ask her to scan and email POS for marconi depo notice |
| 10/21/2019 | Cimone Nunley | Communication | 0.1 | send Larry Organ a list of me-too witnesses |
| 10/21/2019 | Cimone Nunley | Draft/ Revise | 1.6 | research/draft/review notice of recent decision re jimenez (joint employer decision) |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 10/21/2019 | Cimone Nunley | Communication | 0.2 | Telephone call with Larry Organ and Bernard Alexander regarding new case, Jimenez, to use in oral argument |
| 10/22/2019 | Cimone Nunley | Communication | 0.3 | discuss PMK topics and Josue Torres with Navruz Avloni |
| 10/23/2019 | Cimone Nunley | Communication | 0.1 | Communication with Larry Organ regarding discovery order on various discovery dispute letters |
| 10/28/2019 | Cimone Nunley | Review/ Analyze | 0.1 | save marconi transcripts to DB |
| 11/1/2019 | Cimone Nunley | Plan/ Prepare | 0.1 | calendar monday mtg w/Bernard Alexander |
| 11/1/2019 | Cimone Nunley | Other | 0.2 | set reminder to follow up on stip re jackson testimony on 11/4 |
| 11/4/2019 | Cimone Nunley | Review/ Analyze | 1.1 | review tesla MSJ before convo w/Bernard Alexander |
| 11/4/2019 | Cimone Nunley | Communication | 0.4 | Telephone conference with BA and Larry Organ re Tesla MSJ |
| 11/4/2019 | Cimone Nunley | Communication | 0.7 | review CS response to 10/28 email; draft email to CS re PMK discovery dispute |
| 11/4/2019 | Cimone Nunley | Communication | 0.1 | Telephone conference with Larry Organ, Navruz Avloni re natasha of Bryan Schwartz Law assisting on depo summaries |
| 11/4/2019 | Cimone Nunley | Communication | 0.1 | email natasha of Bryan Schwartz Law a copy of protective order |
| 11/4/2019 | Cimone Nunley | Review/ Analyze | 0.1 | review expert depo notices |
| 11/4/2019 | Cimone Nunley | Communication | 0.1 | Telephone call with Larry Organ regarding confidential designations in depositions |
| 11/5/2019 | Cimone Nunley | Communication | 0.3 | t/c with Natasha of Bryan Schwartz Law re summarizing depos for MSJ oppos |
| 11/5/2019 | Cimone Nunley | Communication | 0.2 | email to Natasha re MSJ depo summaries |
| 11/7/2019 | Cimone Nunley | Communication | 0.1 | email to tracey re Dr. Reading's availability for deposition |
| 11/8/2019 | Cimone Nunley | Communication | 0.1 | discuss proposed schedule for mtn to retain confidentiality briefing with LO |
| 11/8/2019 | Cimone Nunley | Communication | 0.1 | email to Reanne accepting proposed altered briefing schedule re mtn to retain confidentiality |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 11/8/2019 | Cimone Nunley | Other | 0.3 | calendar updated deadlines re mtn to retain confidentiality |
| 11/8/2019 | Cimone Nunley | Communication | 0.4 | draft email to OC requesting production of further documents and information per court's 10/3 order on discovery disputes; get feedback from NA; send |
| 11/8/2019 | Cimone Nunley | Communication | 0.2 | discuss shifting expert discovery cutoff, expert depositions, and supplemental disclosures w/Larry Organ and NA |
| 11/8/2019 | Cimone Nunley | Communication | 0.1 | email to Tracey re expert depo scheduling |
| 11/8/2019 | Cimone Nunley | Draft/ Revise | 0.4 | draft MSJ Opp- Tesla |
| 11/11/2019 | Cimone Nunley | Communication | 0.1 | Telephone conference with Larry Organ re expert depo objections |
| 11/11/2019 | Cimone Nunley | Communication | 0.1 | email to Bernard Alexander re status of expert depo scheduling |
| 11/11/2019 | Cimone Nunley | Communication | 0.2 | research expert disclosure local rules; email to Bernard Alexander and Navruz Avloni re deadlines |
| 11/12/2019 | Cimone Nunley | Meet | 0.3 | Meet with Larry Organ regarding motion for summary judgement- Tesla |
| 11/13/2019 | Cimone Nunley | Draft/ Revise | 7.4 | draft tesla MSJ oppo |
| 11/13/2019 | Cimone Nunley | Communication | 0.2 | Discussion with Larry Organ regarding the Tesla MSJ opposition |
| 11/13/2019 | Cimone Nunley | Communication | 0.1 | Phone call with Larry Organ regarding Tesla's discovery responses |
| 11/14/2019 | Cimone Nunley | Communication | 0.3 | follow-up email to Tesla counsel  patricia jeng requesting production of witness info per court's order |
| 11/14/2019 | Cimone Nunley | Draft/ Revise | 6.1 | draft Tesla MSJ Opp |
| 11/14/2019 | Cimone Nunley | Communication | 0.3 | email to Tesla counsel patricia jeng re ns contract; witness info |
| 11/14/2019 | Cimone Nunley | Communication | 0.3 | email to Tesla counsel patricia jeng re NS contract |
| 11/15/2019 | Cimone Nunley | Meet | 0.2 | Meet with Larry Organ regarding oppositions to Motions for Summary Judgement |
| 11/18/2019 | Cimone Nunley | Communication | 0.2 | email to CS re confidential designations |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 11/18/2019 | Cimone Nunley | Draft/ Revise | 2.5 | draft Tesla and nextSource MSJ Opps |
| 11/19/2019 | Cimone Nunley | Draft/ Revise | 10.3 | tesla MSJ oppo |
| 11/19/2019 | Cimone Nunley | Communication | 0.7 | Meet with Larry Organ regarding the Tesla MSJ opposition brief |
| 11/20/2019 | Cimone Nunley | Communication | 0.2 | Telephone conference with Sabrina Grislis to provide instruction re courtesy copies of admin motion |
| 11/20/2019 | Cimone Nunley | Communication | 0.1 | email to Bernard Alexander re confidentiality motion |
| 11/20/2019 | Cimone Nunley | Communication | 0.1 | review email sent to Tesla OC with confidential documents by Sabrina Grislis to confirm all docs sent |
| 11/21/2019 | Cimone Nunley | Communication | 0.2 | email to Orrick's clerk w/Word version of proposed orders ISO mtn to file under seal |
| 11/21/2019 | Cimone Nunley | Communication | 0.2 | discuss proposed stip to designate jackson testimony w/ LO |
| 12/2/2019 | Cimone Nunley | Communication | 0.1 | email to Tesla counsel Patricia Jeng etc re mtn to retain confidentiality |
| 12/2/2019 | Cimone Nunley | Draft/ Revise | 0.6 | start drafting mtn for sanctions against Tesla |
| 12/4/2019 | Cimone Nunley | Communication | 0.1 | email to britt karp of Alexander Morrison & Fehr re tesla's mtn to retain confidentiality |
| 12/4/2019 | Cimone Nunley | Communication | 0.1 | update calendar entry re MSJ hearings; email to Bernard re new date |
| 12/4/2019 | Cimone Nunley | Communication | 0.3 | Telephone conference with Britt Karp re mtn to retain confidentiality |
| 12/4/2019 | Cimone Nunley | Draft/ Revise | 1 | draft motion for sanctions |
| 12/5/2019 | Cimone Nunley | Draft/ Revise | 2.4 | draft mtn for sanctions |
| 12/6/2019 | Cimone Nunley | Communication | 0.3 | Telephone conference with Britt Karp re mtn to retain confidentiality |
| 12/6/2019 | Cimone Nunley | Draft/ Revise | 2.5 | prepare admin motion to file under seal ISO plaintiff's opp motion to retain confidentiality |
| 12/6/2019 | Cimone Nunley | Draft/ Revise | 5.4 | draft mtn for sanctions against tesla re discovery responses |
| 12/7/2019 | Cimone Nunley | Communication | 0.1 | Telephone conference with Larry Organ re opp to motion to retain confidentiality |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 12/7/2019 | Cimone Nunley | Draft/ Revise | 1.2 | adjust mtn to retain confidentiality opp |
| 12/7/2019 | Cimone Nunley | Draft/ Revise | 3.6 | draft mtn for sanctions against tesla |
| 12/8/2019 | Cimone Nunley | Draft/ Revise | 0.7 | revise mtn to retain confidentiality oppo |
| 12/8/2019 | Cimone Nunley | Draft/ Revise | 1.3 | mtn for sanctions re tesla discovery |
| 12/9/2019 | Cimone Nunley | Communication | 0.1 | Telephone conference with Britt Karp re mtn to retain confidentiality oppo |
| 12/9/2019 | Cimone Nunley | Draft/ Revise | 8.1 | draft, prep exhibits, file, serve courtesy copies via email of opposition mtn to retain confidentiality |
| 12/10/2019 | Cimone Nunley | Plan/ Prepare | 0.8 | print/prep chambers copies of opp to motion to retain confidentiality |
| 12/10/2019 | Cimone Nunley | Postage/Delivery | 0.8 | finalize courtesy copies of opp to motion to retain confidentiality, take to PO |
| 12/16/2019 | Cimone Nunley | Communication | 0.2 | t/c and text to michael wheeler to provide updates on new trial dates. |
| 12/16/2019 | Cimone Nunley | Communication | 0.4 | email and letter to wheeler re new trial dates |
| 12/16/2019 | Cimone Nunley | Communication | 0.1 | email to bernard Alexander to see if he needs any support for MSJ hearing for all defendants |
| 12/17/2019 | Cimone Nunley | Travel Expense | 3.1 | travel to MSJ hearing for all defendants |
| 12/17/2019 | Cimone Nunley | Appearance/ Attend | 0.9 | attend MSJ hearing for all defendants |
| 12/17/2019 | Cimone Nunley | Travel Expense | 1 | travel from MSJ for all defendants hearing to ofc |
| 12/19/2019 | Cimone Nunley | Other | 0.1 | remove hearing for motion to retain confidentiality from calendar (per orrick's 12/17 comments) |
| 12/23/2019 | Cimone Nunley | Communication | 0.1 | convo w/Sabrina Grislis re letting wheeler know about new trial date |
| 12/26/2019 | Cimone Nunley | Draft/ Revise | 1.4 | draft motion for sanctions |
| 12/27/2019 | Cimone Nunley | Communication | 0.3 | circulate email re team meeting and updated pretrial deadlines |
| 12/27/2019 | Cimone Nunley | Communication | 0.2 | discuss pretrial deadlines with Navruz Avloni |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 12/30/2019 | Cimone Nunley | Review/ Analyze | 0.6 | review MSJ ruling for all defendants |
| 12/30/2019 | Cimone Nunley | Communication | 0.3 | discuss procedure for challenging other confidentiality designations with Sabrina Grislis |
| 12/30/2019 | Cimone Nunley | Draft/ Revise | 0.6 | draft settlement conference statement |
| 12/30/2019 | Cimone Nunley | Meet | 0.7 | Telephone meeting with Bernard Alexander and Larry Organ regarding post-MSJ work, settlement strategy |
| 12/31/2019 | Cimone Nunley | Draft/ Revise | 7.4 | settlement conference statement |
| 1/2/2020 | Cimone Nunley | Communication | 0.2 | Telephone call with Bernard Alexander re settlement |
| 1/2/2020 | Cimone Nunley | Draft/ Revise | 1.4 | finalize settlement conference statement (remove material to bring under page limit) |
| 1/2/2020 | Cimone Nunley | Draft/ Revise | 3.5 | draft motion for sanctions against Defendant Tesla, Inc. |
| 1/2/2020 | Cimone Nunley | Meet | 0.6 | Meet with Larry Organ, Navruz Avloni, Bernard Alexander, and Susan Organ to discuss mandatory settlement conference and strategy |
| 1/2/2020 | Cimone Nunley | Communication | 0.1 | Discussion with Larry Organ regarding mandatory settlement conference statement |
| 1/3/2020 | Cimone Nunley | Communication | 0.4 | Telephone call with Navruz Avloni, Larry Organ re sanctions motion, depositions, witnesses, trial strategy. |
| 1/7/2020 | Cimone Nunley | Communication | 0.1 | discuss mediation binder with Sabrina Grislis |
| 1/9/2020 | Cimone Nunley | Plan/ Prepare | 0.2 | add MIL idea to list |
| 1/9/2020 | Cimone Nunley | Draft/ Revise | 2 | draft motion for sanctions |
| 1/10/2020 | Cimone Nunley | Draft/ Revise | 1.8 | draft decs and revise motion for sanctions |
| 1/13/2020 | Cimone Nunley | Communication | 0.1 | text message to owen re current situation at work |
| 1/13/2020 | Cimone Nunley | Communication | 0.4 | Telephone conference with  client re current situation at work |
| 1/13/2020 | Cimone Nunley | Communication | 0.3 | Telephone conference with Larry Organ, clients to discuss MSC |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 1/13/2020 | Cimone Nunley | Communication | 0.3 | discuss Owen's potential new case with Larry Organ |
| 1/13/2020 | Cimone Nunley | Draft/ Revise | 0.9 | finalize motion for sanctions for filing; draft dec |
| 1/13/2020 | Cimone Nunley | Communication | 0.3 | assist Sabrina Grislis with filing admin mtn |
| 1/13/2020 | Cimone Nunley | Communication | 0.1 | Discussion with Navruz Avloni regarding mandatory settlement conference |
| 1/14/2020 | Cimone Nunley | Communication | 0.1 | discuss service of courtesy copies with Sabrina Grislis |
| 1/14/2020 | Cimone Nunley | Communication | 0.1 | discuss reading invoice/depo with Larry Organ |
| 1/14/2020 | Cimone Nunley | Communication | 0.1 | email to Bernard Alexander re Reading invoice, deposition |
| 1/14/2020 | Cimone Nunley | Other | 0.1 | review chambers copies before Sabrina Grislis sends |
| 1/14/2020 | Cimone Nunley | Communication | 0.2 | email OC re alternative reading depo dates |
| 1/16/2020 | Cimone Nunley | Appearance/ Attend | 8 | attend MSC |
| 1/17/2020 | Cimone Nunley | Communication | 0.1 | t/c with Navruz Avloni re email to Cheryl re confidentiality |
| 1/17/2020 | Cimone Nunley | Communication | 0.3 | draft email to Cheryl re confidentiality |
| 1/17/2020 | Cimone Nunley | Communication | 0.1 | t/c with Navruz Avloni/Larry Organ re publication of plaintiff's SSN |
| 1/17/2020 | Cimone Nunley | Communication | 0.1 | reply to Cheryl email re publication of Plaintiff's SSN |
| 1/17/2020 | Cimone Nunley | Communication | 0.1 | email to the court notifying of publication of plaintiff SSN |
| 1/17/2020 | Cimone Nunley | Communication | 0.1 | email to Sabrina Grislis re redacting plaintiff's contact info |
| 1/21/2020 | Cimone Nunley | Draft/ Revise | 1.7 | draft objections to reading depo notice |
| 1/21/2020 | Cimone Nunley | Communication | 0.1 | email to parties re dates for expert depos |
| 1/22/2020 | Cimone Nunley | Communication | 0.2 | discuss confidential designations with Larry Organ |
| 1/22/2020 | Cimone Nunley | Other | 0.1 | save minute order re MSC to file |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 1/22/2020 | Cimone Nunley | Communication | 0.1 | email to Cheryl- did the court remove non redacted doc? |
| 1/27/2020 | Cimone Nunley | Communication | 0.1 | Telephone conference with Owen to obtain SSN, address for settlement check |
| 1/27/2020 | Cimone Nunley | Communication | 0.1 | email to Cheryl w/SSN, W-9, Owen's mailing address |
| 1/27/2020 | Cimone Nunley | Communication | 0.1 | email to Tracey- we will check on Dr Anthony Reading's availability |
| 1/27/2020 | Cimone Nunley | Communication | 0.1 | gchat to Sabrina Grislis - please get Dr Anthony Reading's availability |
| 1/27/2020 | Cimone Nunley | Communication | 0.1 | Discussion with Navruz Avloni regarding the reply to the motion for sanctions |
| 1/28/2020 | Cimone Nunley | Communication | 0.3 | discuss motion for sanctions with Larry Organ |
| 1/28/2020 | Cimone Nunley | Communication | 0.1 | Discussion with Larry Organ regarding jury consultant |
| 2/3/2020 | Cimone Nunley | Draft/ Revise | 6 | draft reply to motion for sanctions |
| 2/3/2020 | Cimone Nunley | Draft/ Revise | 0.6 | prepare decs for motion for sanctions |
| 2/6/2020 | Cimone Nunley | Draft/ Revise | 1.9 | draft objections to Amy Oppenheimer depo notice |
| 2/11/2020 | Cimone Nunley | Communication | 0.1 | email to Tracey- dr reading no longer available 2/24, can we reset to 2/18? |
| 2/11/2020 | Cimone Nunley | Communication | 0.1 | email to dr reading confirming 2/18 date will work |
| 2/11/2020 | Cimone Nunley | Communication | 0.1 | email to Susan Haines- Amy Oppenheimer depo is off for 2/14, we'll provide additional dates |
| 2/11/2020 | Cimone Nunley | Communication | 0.1 | email to Amy Oppeheimer asking for additional dates for depo |
| 2/12/2020 | Cimone Nunley | Communication | 0.1 | email to Susan Haines from Sheppard Mullin confirming new depo date for amy oppenheimer |
| 2/12/2020 | Cimone Nunley | Communication | 0.1 | email to Amy Oppenheimer asking her to hold 3/2 for depo |
| 2/13/2020 | Cimone Nunley | Review/ Analyze | 0.2 | review court's order re unsealing MSJ opps |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 2/13/2020 | Cimone Nunley | Communication | 0.1 | email to Amy Oppenheimer to obtain alternate dates- Amy has a personal, family emergency and can no longer attend originally scheduled deposition |
| 2/13/2020 | Cimone Nunley | Communication | 0.1 | email to OC w/alternate dates for Amy Oppenheimer depo |
| 2/13/2020 | Cimone Nunley | Communication | 0.1 | email to Bernard Alexander re Dr Anthony Reading depo |
| 2/13/2020 | Cimone Nunley | Communication | 1.1 | meeeting w/Larry Organ, Bernard Alexander, and Harry Plotkin to discuss case |
| 2/13/2020 | Cimone Nunley | Plan/ Prepare | 0.5 | print out opp/reply for motion for sanctions |
| 2/13/2020 | Cimone Nunley | Communication | 0.2 | discuss objections to Dr Reading's deposition notice with Larry Organ |
| 2/14/2020 | Cimone Nunley | Communication | 0.1 | email reading retainer agreement to jacqueline of BA's office |
| 2/14/2020 | Cimone Nunley | Draft/ Revise | 0.7 | draft objections to Anthony Reading depo notice |
| 2/14/2020 | Cimone Nunley | Review/ Analyze | 0.2 | review order denying motion for sanctions |
| 2/14/2020 | Cimone Nunley | Draft/ Revise | 1.3 | draft letter to tesla re confidential deisgnations |
| 2/17/2020 | Cimone Nunley | Communication | 0.1 | email client to confirm receipt of corrected W-9 |
| 2/17/2020 | Cimone Nunley | Communication | 0.1 | email OC corrected W-9 |
| 2/17/2020 | Cimone Nunley | Communication | 0.1 | email to Charles Mahla to obtain docs for production |
| 2/17/2020 | Cimone Nunley | Communication | 0.1 | email to Charles Mahla requesting doc production by 2/21 |
| 2/17/2020 | Cimone Nunley | Communication | 0.1 | email to Charles Mahla confirming docs to be produced by mid week |
| 2/17/2020 | Cimone Nunley | Draft/ Revise | 0.6 | draft shell and objections for charles Mahla deposition notice |
| 2/17/2020 | Cimone Nunley | Draft/ Revise | 2.5 | draft m&c letter to West Valley re confidential designations |
| 2/18/2020 | Cimone Nunley | Plan/ Prepare | 0.4 | update pretrial checklist |
| 2/18/2020 | Cimone Nunley | Draft/ Revise | 1.3 | draft letter to West Valley re confidential designations |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 2/19/2020 | Cimone Nunley | Review/ Analyze | 0.1 | review notice of appearance filed by tesla |
| 2/19/2020 | Cimone Nunley | Communication | 0.1 | email to Amy Oppenheimer enclosing updated depo notice and requesting status of the report |
| 2/19/2020 | Cimone Nunley | Meet | 0.2 | discuss pretrial checklist with NA |
| 2/19/2020 | Cimone Nunley | Draft/ Revise | 3.1 | create complete pretrial checklist from now through may |
| 2/19/2020 | Cimone Nunley | Meet | 0.5 | meet with Sabrina Grislis to review pretrial deadlines |
| 2/20/2020 | Cimone Nunley | Communication | 0.1 | discuss payment of focus group fee with Larry Organ |
| 2/20/2020 | Cimone Nunley | Communication | 0.1 | email to Navruz Avloni re payment of focus group fees |
| 2/21/2020 | Cimone Nunley | Draft/ Revise | 0.5 | prepare objections and doc production for Charles Mahla deposition |
| 2/21/2020 | Cimone Nunley | Communication | 0.1 | email documents and deposition objections for Charles Malha depo to Sabrina Grislis for service |
| 2/21/2020 | Cimone Nunley | Communication | 0.2 | discuss upcoming action items with susan |
| 2/21/2020 | Cimone Nunley | Review/ Analyze | 0.1 | review objections to Charles Mahla depo/doc production sent by Sabrina Grislis |
| 2/24/2020 | Cimone Nunley | Review/ Analyze | 0.6 | review Amy Oppenheimer amended report and email Navruz Avloni. Larry Organ, and Bernard Alexander with feedback |
| 2/25/2020 | Cimone Nunley | Communication | 0.2 | discuss pretrial checklist with Larry Organ |
| 2/27/2020 | Cimone Nunley | Review/ Analyze | 0.2 | review SO-created chart of who knew what and when |
| 2/27/2020 | Cimone Nunley | Other | 0.4 | figure out how to open and download .mbox files for Amy Oppenheimer docs |
| 2/27/2020 | Cimone Nunley | Communication | 0.1 | discuss orrick's trial calendar with Larry Organ |
| 3/2/2020 | Cimone Nunley | Plan/ Prepare | 2.4 | review Amy Oppenheimer doc production, mark for redaction, and forward to Sabrina Grislis to apply redactions and serve |
| 3/2/2020 | Cimone Nunley | Communication | 0.1 | Telephone conference with Sabrina Grislis re production of Amy Oppenheimer docs |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 3/3/2020 | Cimone Nunley | Other | 0.8 | mark remaining Amy Oppenheimer docs for redaction |
| 3/3/2020 | Cimone Nunley | Communication | 0.3 | discuss cast of characters w/SO |
| 3/3/2020 | Cimone Nunley | Communication | 0.1 | forward jakel williams docs to LO |
| 3/3/2020 | Cimone Nunley | Communication | 0.1 | email to Tracey w/availability for pretrial conference call |
| 3/3/2020 | Cimone Nunley | Communication | 0.1 | discuss pretrial conference call scheduling with Larry Organ |
| 3/3/2020 | Cimone Nunley | Communication | 0.1 | email to Bernard Alexander and Gustin Ham to set up day/time for pretrial conference call |
| 3/3/2020 | Cimone Nunley | Other | 1 | prepare Amy Oppenheimer docs for production |
| 3/3/2020 | Cimone Nunley | Communication | 0.2 | discuss w/Larry Organ whether to produce docs from fact witness jakel williams to tesla |
| 3/3/2020 | Cimone Nunley | Draft/ Revise | 1.3 | prepare Amy Oppenheimer doc privilege log |
| 3/3/2020 | Cimone Nunley | Research | 0.4 | research Jakel Williams in Vaughn case file |
| 3/3/2020 | Cimone Nunley | Draft/ Revise | 0.9 | draft ltr to West Valley re confidential designations |
| 3/4/2020 | Cimone Nunley | Communication | 0.1 | email to Sabrina Grislis w/tracking info for settlement check |
| 3/4/2020 | Cimone Nunley | Communication | 0.1 | email to tracey asking if 3/23 still works for her |
| 3/4/2020 | Cimone Nunley | Communication | 0.1 | email to Bernard- can he please hold 3/23 for meet and confer with OC |
| 3/4/2020 | Cimone Nunley | Communication | 0.1 | email to tracey kennedy confirming meeting at 1:00 PM on 3/23 |
| 3/4/2020 | Cimone Nunley | Communication | 0.1 | email to bernard confirming phone conference with opposing counsel at 1:00 PM on 3/23 |
| 3/4/2020 | Cimone Nunley | Draft/ Revise | 2.2 | complete drafting letter to West Valley re confidentiality designations |
| 3/4/2020 | Cimone Nunley | Communication | 0.1 | email copy of letter to West Valley to Sabrina Grislis with service instructions |
| 3/4/2020 | Cimone Nunley | Other | 0.1 | calendar deadlines re West Valley confidentiality challenge |
| 3/4/2020 | Cimone Nunley | Draft/ Revise | 1.3 | draft meet and confer letter to citistaff regarding overdesignation of docs |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 3/4/2020 | Cimone Nunley | Communication | 0.1 | email to Harry re resetting meeting |
| 3/5/2020 | Cimone Nunley | Communication | 0.3 | Telephone conference with Larry Organ re impeachment documents |
| 3/5/2020 | Cimone Nunley | Communication | 0.2 | Telephone conference with Cheryl Stevens of Lafayette Kumagai re confidential designations |
| 3/5/2020 | Cimone Nunley | Draft/ Revise | 0.2 | create summary of document confidentiality |
| 3/6/2020 | Cimone Nunley | Draft/ Revise | 5.3 | create updated privilege log and document production for Amy Oppenheimer docs |
| 3/9/2020 | Cimone Nunley | Communication | 0.1 | Voicemail to Judge Orrick's clerk re 3/10 telephone conference |
| 3/9/2020 | Cimone Nunley | Communication | 0.3 | call courtcall to set up telephonic appearance for 3/10 conference |
| 3/9/2020 | Cimone Nunley | Other | 0.2 | locate Amy Oppenheimer invoices and send to LO |
| 3/9/2020 | Cimone Nunley | Plan/ Prepare | 0.1 | update CourtCall info on calendar for tomorrow's telephone conference |
| 3/10/2020 | Cimone Nunley | Research | 0.3 | review local rules for filing notice of appearance in cases |
| 3/10/2020 | Cimone Nunley | Draft/ Revise | 0.2 | draft notice of appearance of counsel and send to Sabrina Grislis for filing |
| 3/10/2020 | Cimone Nunley | Communication | 0.1 | email to Helene attaching Orrick's rulings re confidentiality |
| 3/10/2020 | Cimone Nunley | Review/ Analyze | 0.1 | review email from Orrick's clerk re telephonic appearance |
| 3/10/2020 | Cimone Nunley | Communication | 0.2 | reply to Helene's email re confidentiality designations |
| 3/10/2020 | Cimone Nunley | Appearance/ Attend | 0.3 | attend telephonic hearing w/Orrick re scheduling (0.2), wait time of 0.1 before being heard |
| 3/10/2020 | Cimone Nunley | Communication | 0.1 | t/c with Cody of Amy's office re recent invoice |
| 3/10/2020 | Cimone Nunley | Communication | 0.1 | convey call w/Cody to LO |
| 3/10/2020 | Cimone Nunley | Meet | 1.2 | meet w/Larry Organ, Sabrina Grislis, SO to discuss case status and to do items |
| 3/10/2020 | Cimone Nunley | Review/ Analyze | 0.6 | review court's ruling on MSJs and confidential docs to prepare unredacted MSJ for filing |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 3/11/2020 | Cimone Nunley | Communication | 0.1 | discuss missed status conference w/ilman with Larry Organ |
| 3/11/2020 | Cimone Nunley | Communication | 0.2 | draft email to Illman |
| 3/11/2020 | Cimone Nunley | Plan/ Prepare | 0.4 | update pretrial checklist and deadlines based on info obtained from Orrick at yesterday's telephone conference |
| 3/11/2020 | Cimone Nunley | Communication | 0.1 | email to Amy Oppenheimer and Cody Holtz requesting copy of W-9 |
| 3/11/2020 | Cimone Nunley | Draft/ Revise | 0.6 | draft email to Helene re confidentiality designations |
| 3/11/2020 | Cimone Nunley | Communication | 0.4 | discuss confidentiality challenge to West Valley with Larry Organ |
| 3/11/2020 | Cimone Nunley | Research | 0.6 | review federal MIL authority for background |
| 3/11/2020 | Cimone Nunley | Research | 0.3 | research FRE 902(9) self-authentication provision for business docs |
| 3/11/2020 | Cimone Nunley | Communication | 0.1 | Discussion with Cimone Nunley about witness Jackel Williams |
| 3/12/2020 | Cimone Nunley | Communication | 0.1 | email to Harry Plotkin and Bernard Alexander re timing of meeting today |
| 3/12/2020 | Cimone Nunley | Communication | 0.1 | email to SO to add additional witnesses to witness list |
| 3/12/2020 | Cimone Nunley | Communication | 0.1 | Telephone conference with Larry Organ re scheduling of call with Harry Plotkin and Bernard Alexander |
| 3/12/2020 | Cimone Nunley | Communication | 0.1 | email to Bernard Alexander and Harry Plotkin re setting up a call for tomorrow morning at 10:30 |
| 3/13/2020 | Cimone Nunley | Other | 0.1 | update calendar entry for meet and confer session with opposing counsel |
| 3/13/2020 | Cimone Nunley | Plan/ Prepare | 0.4 | prepare docs and send to Sabrina Grislis for redactions/refiling |
| 3/13/2020 | Cimone Nunley | File/ Serve | 0.2 | help Sabrina Grislis efile unredacted MSJ and exhibits |
| 3/13/2020 | Cimone Nunley | Meet | 1 | meet w/Larry Organ, Bernard Alexander, Harry Plotkin re jury selection, MILs |
| 3/13/2020 | Cimone Nunley | Draft/ Revise | 0.4 | draft MILs |
| 3/16/2020 | Cimone Nunley | Communication | 0.1 | reply to Larry Organ email re adding an additional MIL to exclude witnesses |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 3/16/2020 | Cimone Nunley | Draft/ Revise | 4.4 | draft MILs |
| 3/17/2020 | Cimone Nunley | Communication | 0.3 | discuss MiL for Martinez's statement |
| 3/17/2020 | Cimone Nunley | Research | 0.4 | attempt to locate owen medical records in file |
| 3/17/2020 | Cimone Nunley | Draft/ Revise | 3.2 | draft MILs |
| 3/18/2020 | Cimone Nunley | Research | 0.2 | research origin of n word in bathroom |
| 3/18/2020 | Cimone Nunley | Draft/ Revise | 4.1 | draft MILs |
| 3/18/2020 | Cimone Nunley | Draft/ Revise | 0.6 | draft MILs |
| 3/19/2020 | Cimone Nunley | Plan/ Prepare | 0.2 | check orrick's calendar to see if new date set for pretrial conf |
| 3/19/2020 | Cimone Nunley | Draft/ Revise | 7.9 | Draft mils |
| 3/20/2020 | Cimone Nunley | Communication | 0.3 | Telephone Conference with Larry Organ re witness list; MILs |
| 3/20/2020 | Cimone Nunley | Draft/ Revise | 6.9 | draft MILs |
| 3/21/2020 | Cimone Nunley | Draft/ Revise | 3.2 | draft MILs |
| 3/21/2020 | Cimone Nunley | Research | 1.1 | research burden of proof in 1981 |
| 3/21/2020 | Cimone Nunley | Communication | 0.1 | Phone call with Larry Organ regarding Plaintiff's MILs |
| 3/21/2020 | Cimone Nunley | Communication | 0.1 | Follow up phone call with Larry Organ regarding Plaintiff's MILs |
| 3/22/2020 | Cimone Nunley | Communication | 0.5 | Telephone call with Navruz Avloni and Larry Organ regarding Plaintiff's MILs |
| 3/22/2020 | Cimone Nunley | Draft/ Revise | 5 | draft MILs |
| 3/22/2020 | Cimone Nunley | Communication | 0.5 | Telephone conference with Bernard Alexander and Larry Organ re MILs and pretrial filings |
| 3/22/2020 | Cimone Nunley | Draft/ Revise | 2.7 | revise MILs in accordance with Navruz Avloni feedback and adjust formatting to be consistent with Northern District rules. |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 3/23/2020 | Cimone Nunley | Communication | 0.5 | Telephone calls with Larry Organ regarding MILs, Dr. Reading's report, and the trial brief |
| 3/23/2020 | Cimone Nunley | Communication | 0.1 | email to Sabrina Grislis re redactions on Dr Reading's report |
| 3/23/2020 | Cimone Nunley | Review/ Analyze | 0.3 | review Dr Reading's report to note potential areas of redaction |
| 3/23/2020 | Cimone Nunley | Communication | 0.1 | text message to Sabrina Grislis re marking exhibits |
| 3/23/2020 | Cimone Nunley | Draft/ Revise | 5.7 | draft trial brief |
| 3/23/2020 | Cimone Nunley | Draft/ Revise | 8.1 | draft MILs |
| 3/24/2020 | Cimone Nunley | Communication | 0.1 | Email to counsel for Tesla to remit payment to Amy Oppenheimer |
| 3/24/2020 | Cimone Nunley | Communication | 0.2 | Telephone call with Larry Organ and Navruz Avloni regarding me too witnesses, MILs, and punitive damages |
| 3/24/2020 | Cimone Nunley | Meet | 0.7 | Telephone meeting with Bernard Alexander, Larry Organ, and Susan Organ to discuss pre-trial tasks and strategy |
| 3/25/2020 | Cimone Nunley | Communication | 0.4 | Telephone conference with Bernard Alexander and Larry Organ to prepare for tomorrow's conference call with opposing counsel |
| 3/25/2020 | Cimone Nunley | Communication | 0.4 | Telephone conference with Larry Organ re claims to bring to trial, jury instructions |
| 3/25/2020 | Cimone Nunley | Draft/ Revise | 2.5 | brief issue of punitive damages under 1981 |
| 3/26/2020 | Cimone Nunley | Meet | 0.8 | Telephone conference with Defense counsel re pretrial issues |
| 3/26/2020 | Cimone Nunley | Communication | 0.3 | Telephone conference with Bernard Alexander and Larry Organ re pretrial issues |
| 3/26/2020 | Cimone Nunley | Communication | 0.1 | email to Amy Oppenheimer re status of payment |
| 3/26/2020 | Cimone Nunley | Review/ Analyze | 0.6 | review MSJ and trial briefs to start preparing joint statement of facts |
| 3/27/2020 | Cimone Nunley | Meet | 0.4 | meet with Larry Organ, Navruz Avloni to discuss trial strategy |
| 3/27/2020 | Cimone Nunley | Communication | 0.1 | discuss me too witness task with Sabrina Grislis |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 3/27/2020 | Cimone Nunley | Plan/ Prepare | 0.8 | prepare list and questionnaire for me-too witnesses |
| 3/27/2020 | Cimone Nunley | Communication | 0.1 | Telephone conference with Larry Organ to confirm he will communicate planned dismissal to clients |
| 3/27/2020 | Cimone Nunley | Review/ Analyze | 0.3 | review pretrial docs in email and confirm all have been saved to DB |
| 3/27/2020 | Cimone Nunley | Review/ Analyze | 0.2 | review Titus McCaleb's deposition and prepepare revised questionnaire for Sabrina Grislis to use |
| 3/30/2020 | Cimone Nunley | Review/ Analyze | 0.4 | review Bernard Alexander's drafted brief re disputed issues of law |
| 3/30/2020 | Cimone Nunley | Communication | 0.1 | email to Bernard Alexander re brief on disputed issues of law |
| 3/30/2020 | Cimone Nunley | Communication | 0.1 | email to Bernard Alexander, Navruz Avloni, and Larry Organ requesting review of stip for partial dismissial |
| 3/30/2020 | Cimone Nunley | Other | 0.2 | review emails from Tracey Kennedy and Harry Plotkin and confirm everything saved to DB |
| 3/30/2020 | Cimone Nunley | Communication | 0.2 | Telephone conference with Larry Organ re faragher/ellerth |
| 3/30/2020 | Cimone Nunley | Communication | 0.1 | email to Bernard Alexander re faragher/ellerth issue |
| 3/30/2020 | Cimone Nunley | Communication | 0.4 | Telephone conference with Larry Organ re new 1981 supreme court case |
| 3/30/2020 | Cimone Nunley | Other | 0.8 | review recent supreme court decision re 1981 |
| 3/30/2020 | Cimone Nunley | Meet | 0.5 | Meet with counsel for Tesla re pretrial topics |
| 3/30/2020 | Cimone Nunley | Communication | 0.4 | Telephone conference with Larry Organ, Bernard Alexander re joint pretrial to-do items |
| 3/30/2020 | Cimone Nunley | Review/ Analyze | 0.1 | review email from Tracey Kennedy enclosing updated jury questionnaire |
| 3/31/2020 | Cimone Nunley | Communication | 0.1 | review email from OC enclosing stip for continuance |
| 3/31/2020 | Cimone Nunley | Communication | 0.2 | t/c to Larry Organ to encourage him to review stip sent over by Sheppard Mullin |
| 3/31/2020 | Cimone Nunley | Draft/ Revise | 0.3 | revise stip in accordance w/Larry Organ edits and forward to BA |
| 3/31/2020 | Cimone Nunley | Research | 0.2 | locate witness jeff henry via people map and send to Sabrina Grislis |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 3/31/2020 | Cimone Nunley | Communication | 0.1 | reply to Bernard Alexander email enclosing revised stip for dismissal |
| 3/31/2020 | Cimone Nunley | Communication | 0.1 | email stip for dismissal to OC |
| 4/1/2020 | Cimone Nunley | Communication | 0.1 | review email thread re stip for continuance |
| 4/1/2020 | Cimone Nunley | Communication | 0.1 | review email from Tesla's counsel and Bernard Alexander attaching proposed changes to stip for dismissal |
| 4/1/2020 | Cimone Nunley | Draft/ Revise | 0.1 | review stip for dismissal and add electronic signatures |
| 4/1/2020 | Cimone Nunley | Draft/ Revise | 0.1 | draft signature attestation page for stip |
| 4/1/2020 | Cimone Nunley | Meet | 0.5 | meet with opposing counsel re pretrial issues |
| 4/1/2020 | Cimone Nunley | Communication | 0.5 | Telephone conference with Larry Organ and Bernard Alexander to discuss status of pretrial documents |
| 4/1/2020 | Cimone Nunley | Communication | 0.1 | email to Sabrina Grislis to confirm Amy Oppenheimer errata sheet goes to reporter today |
| 4/1/2020 | Cimone Nunley | File/ Serve | 0.2 | file joint stip for partial dismissal via ECF |
| 4/1/2020 | Cimone Nunley | Communication | 0.1 | Telephone conference with Larry Organ re stip on Plaintiff's MILs |
| 4/1/2020 | Cimone Nunley | Draft/ Revise | 0.1 | revise stip to exclude evidence re plaintiffs' MILs |
| 4/1/2020 | Cimone Nunley | Communication | 0.1 | email revised stip to OC |
| 4/1/2020 | Cimone Nunley | Draft/ Revise | 2.8 | draft pretrial statement (facts, action, relief prayed) |
| 4/1/2020 | Cimone Nunley | Communication | 0.1 | Telephone conference with Larry Organ re Judge Orrick's order granting stip to continue trial |
| 4/2/2020 | Cimone Nunley | Review/ Analyze | 0.1 | review minute order re status conference and double-check date/time calendared; save order to file |
| 4/2/2020 | Cimone Nunley | Review/ Analyze | 0.2 | review update deadlines calculated by Sabrina Grislis - email her to confirm they are correct and ok to proceed w/removing old d/ls and calendaring new ones |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 4/2/2020 | Cimone Nunley | Communication | 0.1 | reply to Bernard Alexander email re settlement discussion with opposing counsel |
| 4/2/2020 | Cimone Nunley | Communication | 0.4 | Telephone conference with Larry Organ re status of settlement, MIL opps |
| 4/2/2020 | Cimone Nunley | Communication | 0.4 | Telephone conference with Larry Organ and Bernard Alexander re settlement, MIL strategy |
| 4/2/2020 | Cimone Nunley | Research | 2 | prepare research for oppositions to Tesla's MILs |
| 4/2/2020 | Cimone Nunley | Draft/ Revise | 1 | revise our MILs |
| 4/3/2020 | Cimone Nunley | Review/ Analyze | 0.1 | review order granting stip re plaintiffs' MILs |
| 4/3/2020 | Cimone Nunley | Review/ Analyze | 0.2 | review file for information about former tesla employee jeff henry |
| 4/3/2020 | Cimone Nunley | Communication | 0.1 | email investigator Stuart Kohler the additional info re witness jeff henry |
| 4/3/2020 | Cimone Nunley | Research | 0.3 | search Facebook, linkedin, etc for Jeff Henry |
| 4/3/2020 | Cimone Nunley | Communication | 0.2 | email Larry Organ re language in 1981 jury instructions |
| 4/3/2020 | Cimone Nunley | Meet | 0.4 | meet with opposing counsel to address pretrial topics |
| 4/3/2020 | Cimone Nunley | Communication | 0.1 | Telephone conference with Larry Organ and Bernard Alexander re pretrial stuff |
| 4/3/2020 | Cimone Nunley | Plan/ Prepare | 0.1 | prepare redacted version of plaintiffs' exhibit 3 |
| 4/3/2020 | Cimone Nunley | Communication | 0.1 | email to Sabrina Grislis with instructions for producing trial exhibit 3 |
| 4/3/2020 | Cimone Nunley | Research | 0.3 | locate Wayne Jackson's facebook |
| 4/3/2020 | Cimone Nunley | Communication | 0.2 | Phone call with Larry Organ, Navruz Avloni, and Sabrina Grislis regarding witness information for trial subpoenas |
| 4/6/2020 | Cimone Nunley | Communication | 0.1 | review Sabrina Grislis and Stuart Kohler emails re status of locating witness jeff henry |
| 4/6/2020 | Cimone Nunley | Communication | 0.1 | reply to Navruz Avloni email re excluding evidence of Owen termination via MIL |
| 4/6/2020 | Cimone Nunley | Review/ Analyze | 0.5 | review Dr Reading's report to see if he attributes ED to job loss |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 4/6/2020 | Cimone Nunley | Communication | 0.1 | Telephone conference with Larry Organ re MIL to exclude discussion of Owen's performance |
| 4/6/2020 | Cimone Nunley | Draft/ Revise | 0.7 | revise pretrial statement re disputed issues of law and forward to Bernard Alexander |
| 4/6/2020 | Cimone Nunley | Review/ Analyze | 0.4 | review Susan Organ's prepared timeline and provide feedback |
| 4/6/2020 | Cimone Nunley | Communication | 0.1 | Phone call with Larry Organ, Navruz Avloni, and Sabrina Grislis regarding status of case |
| 4/7/2020 | Cimone Nunley | Communication | 0.2 | Telephone conference with Larry Organ to discuss 4/7 meeting with illman |
| 4/7/2020 | Cimone Nunley | Communication | 0.1 | Telephone conference with Sabrina Grislis to discuss witness decs and chart |
| 4/7/2020 | Cimone Nunley | Appearance/ Attend | 0.3 | attend status conference w/judge Judge Illman |
| 4/7/2020 | Cimone Nunley | Meet | 0.4 | meet with opposing counsel to discuss pretrial matters |
| 4/7/2020 | Cimone Nunley | Communication | 0.6 | Telephone conference with Larry Organ and Bernard Alexander to discuss jury instructions and preparation of pretrial statement |
| 4/7/2020 | Cimone Nunley | Review/ Analyze | 0.1 | confirm DL to update Judge Illman on status of settlement discussions calendared |
| 4/7/2020 | Cimone Nunley | Communication | 0.6 | Telephone conference with Navruz Avloni and Larry Organ re pretrial strategy and to-do list |
| 4/8/2020 | Cimone Nunley | Communication | 0.1 | leave voicemail for witness mitrel |
| 4/8/2020 | Cimone Nunley | Communication | 0.1 | email to Amy Oppenheimer to confirm she received payment for her deposition |
| 4/8/2020 | Cimone Nunley | Communication | 0.1 | Telephone call with Larry Organ regarding MIL on the exclusion of Owen Diaz's work performance |
| 4/8/2020 | Cimone Nunley | Communication | 0.1 | Phone meeting with Larry Organ, Navruz Avloni, and Sabrina Grislis regarding upcoming tasks |
| 4/9/2020 | Cimone Nunley | Review/ Analyze | 0.7 | review timeline slides prepared by Susan Organ and send her feedback |
| 4/9/2020 | Cimone Nunley | Communication | 0.1 | email to Sabrina Grislis re witness subpoenas for witnesses Tesla is also calling |
| 4/9/2020 | Cimone Nunley | Draft/ Revise | 2.3 | draft remaining portions of pretrial statement |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 4/10/2020 | Cimone Nunley | Other | 0.6 | update pretrial checklist/Mycase calendar and tasks |
| 4/10/2020 | Cimone Nunley | Meet | 0.5 | Phone meeting with Larry Organ, Bernard Alexander, Navruz Avloni, and Susan Organ regarding trial strategy and upcoming tasks |
| 4/10/2020 | Cimone Nunley | Draft/ Revise | 1.7 | draft pretrial statement |
| 4/10/2020 | Cimone Nunley | Communication | 0.1 | Phone call with Larry Organ regarding witnesses |
| 4/11/2020 | Cimone Nunley | Draft/ Revise | 1 | draft joint pretrial statement |
| 4/13/2020 | Cimone Nunley | Communication | 0.2 | Telephone conference with Larry Organ to discuss resetting call with OC |
| 4/13/2020 | Cimone Nunley | Communication | 0.2 | reply to Navruz Avloni/Larry Organ email re 1981 contract issue |
| 4/13/2020 | Cimone Nunley | Draft/ Revise | 1 | draft MILs |
| 4/16/2020 | Cimone Nunley | Meet | 0.6 | phone conference with opposing counsel |
| 4/16/2020 | Cimone Nunley | Communication | 0.1 | Telephone conference with Larry Organ to clarify two points from meeting |
| 4/16/2020 | Cimone Nunley | Meet | 1 | discuss trial strategy with Navruz Avloni and Larry Organ |
| 4/16/2020 | Cimone Nunley | Draft/ Revise | 3.7 | draft additional MIL re Rothaj Foster/revise MIL re Ramon Martinez |
| 4/16/2020 | Cimone Nunley | Draft/ Revise | 0.1 | revise proposed stip re pretrial deadlines |
| 4/17/2020 | Cimone Nunley | Draft/ Revise | 0.3 | revise MILs and forward revised MILs to OC |
| 4/17/2020 | Cimone Nunley | Meet | 2.1 | meet w/Harry Plotkin to discuss themes, etc |
| 4/18/2020 | Cimone Nunley | Communication | 0.1 | Phone call with Larry Organ regarding MILs |
| 4/20/2020 | Cimone Nunley | Communication | 0.6 | Telephone conference with Larry Organ re Wayne Jackson testimony and MILs |
| 4/20/2020 | Cimone Nunley | Draft/ Revise | 6.1 | revise MILs, prepare associated docs for filing, and file |
| 4/21/2020 | Cimone Nunley | Communication | 0.5 | Telephone conference with Larry Organ re opps to defendant's MILs |
| 4/21/2020 | Cimone Nunley | Draft/ Revise | 3.5 | draft opp to def MILs |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 4/22/2020 | Cimone Nunley | Communication | 0.4 | Telephone conference with Larry Organ to discuss MIL strategy |
| 4/22/2020 | Cimone Nunley | Draft/ Revise | 4.5 | draft opps to def MILs |
| 4/22/2020 | Cimone Nunley | Communication | 0.1 | Telephone call with Larry Organ and Navruz Avloni regarding jury instructions |
| 4/23/2020 | Cimone Nunley | Draft/ Revise | 5.2 | draft opp to def MILs |
| 4/23/2020 | Cimone Nunley | Communication | 0.2 | Phone call with Larry Organ regarding oppositions to Defendant's MILs |
| 4/24/2020 | Cimone Nunley | Meet | 0.5 | meet with opposing counsel re exhibits and jury instructions |
| 4/24/2020 | Cimone Nunley | Communication | 0.3 | Telephone conference with Larry Organ, Bernard Alexander re remaining pretrial tasks |
| 4/24/2020 | Cimone Nunley | Communication | 0.2 | Telephone conference with Larry Organ re remaining pretrial tasks and MILs |
| 4/24/2020 | Cimone Nunley | Draft/ Revise | 7.3 | draft MIL oppos |
| 4/25/2020 | Cimone Nunley | Draft/ Revise | 6.5 | draft MILs |
| 4/26/2020 | Cimone Nunley | Draft/ Revise | 5.2 | draft MIL oppos |
| 4/26/2020 | Cimone Nunley | Communication | 0.7 | Telephone conference with Larry Organ re MIL strategy, legal section, and federal rules of evidence 404 argument |
| 4/27/2020 | Cimone Nunley | Draft/ Revise | 13.2 | draft MIL oppos |
| 4/27/2020 | Cimone Nunley | Communication | 0.2 | Phone call with Larry Organ regarding contract theory issues |
| 4/28/2020 | Cimone Nunley | Communication | 0.3 | Telephone conference with Larry Organ re MIL/trial strategy |
| 4/29/2020 | Cimone Nunley | Communication | 0.3 | Telephone conference with Susan Organ re copyedits to MIL opps |
| 4/29/2020 | Cimone Nunley | Draft/ Revise | 6.7 | draft MIL oppos |
| 4/29/2020 | Cimone Nunley | Communication | 0.1 | Phone call with Larry Organ regarding Defense exhibits to MILs |
| 4/29/2020 | Cimone Nunley | Communication | 0.1 | Phone call with Larry Organ regarding MIL oppositions |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 4/29/2020 | Cimone Nunley | Communication | 0.1 | Phone call with Larry Organ regarding filing under seal and need to file MILs not under seal |
| 4/30/2020 | Cimone Nunley | Draft/ Revise | 0.5 | prepare unredacted MILs and supp dec for submission to the court and email to Sabrina Grislis |
| 4/30/2020 | Cimone Nunley | Plan/ Prepare | 0.6 | update pretrial checklist |
| 5/1/2020 | Cimone Nunley | Communication | 0.2 | Telephone conference with Larry Organ and Bernard Alexander re settlement status and demonstrative exhibits |
| 5/4/2020 | Cimone Nunley | Draft/ Revise | 0.6 | revise state court CMS and send to Sabrina Grislis for filing |
| 5/4/2020 | Cimone Nunley | Communication | 0.1 | Telephone conference with Larry Organ re state court CMS |
| 5/4/2020 | Cimone Nunley | Communication | 0.1 | email to Sabrina Grislis re state court CMC/CMS |
| 5/4/2020 | Cimone Nunley | Review/ Analyze | 0.2 | review text of tesla/nextsource MSA agreement and text analysis to Larry Organ |
| 5/4/2020 | Cimone Nunley | Communication | 0.5 | Telephone conference with Larry Organ re contract issue, evidence issue |
| 5/4/2020 | Cimone Nunley | Draft/ Revise | 0.2 | email to Tesla's counsel asking if they will agree to use of unredacted exhibit 3 for trial |
| 5/5/2020 | Cimone Nunley | Communication | 0.1 | reply to Susan Haines email re meeting and conferring on redactions to exhibit 3 |
| 5/5/2020 | Cimone Nunley | Communication | 0.1 | email to Sabrina Grislis with instructions to set up meeting to discuss exhibit 3 redactions |
| 5/6/2020 | Cimone Nunley | Communication | 0.3 | Telephone conference with Sabrina Grislis re pretrial tasks and deadlines |
| 5/6/2020 | Cimone Nunley | Meet | 1 | meet w/susan haines re redactions to exh 3 |
| 5/6/2020 | Cimone Nunley | Plan/ Prepare | 0.1 | prep for 2 PM call with Tesla counsel re redactions to trial exhibit 3 |
| 5/6/2020 | Cimone Nunley | Communication | 0.1 | Phone call with Larry Organ regarding next steps |
| 5/7/2020 | Cimone Nunley | Review/ Analyze | 0.1 | review court's order re zoom pretrial conference |
| 5/7/2020 | Cimone Nunley | Communication | 0.1 | email to Bernard Alexander requesting availability for call to discuss MIL arguments |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 5/7/2020 | Cimone Nunley | Communication | 0.1 | email to Navruz Avloni to outline topics of discussion for Friday 5/8 meeting with Tesla counsel |
| 5/7/2020 | Cimone Nunley | Draft/ Revise | 1.4 | prepare chart of exhibits admissible vs authentic |
| 5/7/2020 | Cimone Nunley | Communication | 0.2 | email to OC re exhibit admissibility, witness info, exhibit marking status |
| 5/7/2020 | Cimone Nunley | Communication | 0.5 | Phone call with Bernard Alexander and Larry Organ regarding pretrial conference |
| 5/8/2020 | Cimone Nunley | Communication | 0.7 | conference call with opposing counsel re pretrial conference |
| 5/8/2020 | Cimone Nunley | Communication | 0.8 | Telephone conference with Larry Organ re oral argument on MILs |
| 5/8/2020 | Cimone Nunley | Plan/ Prepare | 1.7 | prep for oral argument re MILs |
| 5/11/2020 | Cimone Nunley | Communication | 0.4 | Telephone conference with Larry Organ, Bernard Alexander re MILs |
| 5/11/2020 | Cimone Nunley | Plan/ Prepare | 3 | prep for pretrial conference |
| 5/11/2020 | Cimone Nunley | Appearance/ Attend | 1.4 | appear @ pretrial conference |
| 5/11/2020 | Cimone Nunley | Communication | 0.2 | t/c with Navruz Avloni to update her on rulings on MILs |
| 5/11/2020 | Cimone Nunley | Communication | 0.9 | Telephone conference with Larry Organ re MILs |
| 5/11/2020 | Cimone Nunley | Communication | 0.1 | review Vaughn file to see if we have any docs that confirm witness Nigel Jones's dates of employment for opposition to Tesla MILs |
| 5/11/2020 | Cimone Nunley | Communication | 0.1 | t/c with nigel jones to ask if he has any docs re initial hire at tesla |
| 5/13/2020 | Cimone Nunley | Communication | 0.1 | email to Harry to advise we should hold off on focus group for now |
| 5/13/2020 | Cimone Nunley | Communication | 0.1 | email to Amy Oppenheimer re new trial date |
| 5/13/2020 | Cimone Nunley | Communication | 0.1 | email to Dr. Reading re new trial date |
| 5/14/2020 | Cimone Nunley | Communication | 0.3 | Telephone conference with Larry Organ re MILs |
| 5/19/2020 | Cimone Nunley | Communication | 0.2 | Telephone conference with Larry Organ re current status and next steps |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 5/22/2020 | Cimone Nunley | Communication | 0.7 | Telephone conference with Bernard Alexander, Larry Organ, Navruz Avloni re MIL rulings and next steps |
| 5/27/2020 | Cimone Nunley | Communication | 0.1 | review email from Harry Plotkin re new trial date |
| 5/27/2020 | Cimone Nunley | Communication | 0.1 | email to Sabrina Grislis requesting updated trial dates |
| 6/10/2020 | Cimone Nunley | Review/ Analyze | 0.1 | review updated trial deadlines prepared by Teodora Gagauz and provide feedback |
| 6/17/2020 | Cimone Nunley | Plan/ Prepare | 1.1 | create updated pretrial checklist |
| 6/17/2020 | Cimone Nunley | Meet | 1.6 | meet w/Sabrina Grislis, Larry Organ, Susan Organ, Bernard Alexander, Harry Plotkin to discuss themes and division of labor re trial |
| 7/1/2020 | Cimone Nunley | Review/ Analyze | 0.1 | review citistaff state court CMS |
| 7/20/2020 | Cimone Nunley | Communication | 0.1 | email Harry Plotkin proposed jury instructions |
| 7/28/2020 | Cimone Nunley | Other | 0.2 | pull depo transcripts and MSJ docs and send to mika hillaire in preparation for focus group |
| 7/29/2020 | Cimone Nunley | Meet | 0.7 | meeting re focus group |
| 7/29/2020 | Cimone Nunley | Communication | 0.1 | review slides from Susan Organ and provide feedback |
| 7/30/2020 | Cimone Nunley | Communication | 0.1 | review email with questions from mika hillaire regarding focus group |
| 7/30/2020 | Cimone Nunley | Communication | 0.1 | text to Larry Organ re inviting Mika Hillaire to next week's trial team meeting |
| 7/30/2020 | Cimone Nunley | Communication | 0.1 | email to Harry Plotkin with info re date/time of next meeting with mika hillaire for focus group |
| 7/30/2020 | Cimone Nunley | Communication | 0.1 | email to Harry Plotkin re focus group meeting day/time |
| 7/31/2020 | Cimone Nunley | Communication | 0.1 | review email thread between Larry Organ and Mika Hillaire re focus group, reply to her questions re wife's mental health and alternate stressors |
| 7/31/2020 | Cimone Nunley | Communication | 0.1 | remind Larry Organ to send email attachments to harry plotkin before focus group |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 7/31/2020 | Cimone Nunley | Communication | 0.1 | Discussion with Navruz Avloni regarding meet and confer letter to Tesla re pretrial matters |
| 8/6/2020 | Cimone Nunley | Meet | 1.3 | meet to prep for focus group |
| 8/6/2020 | Cimone Nunley | Plan/ Prepare | 0.9 | work on prepping info for Mika Hillaire for focus group |
| 8/7/2020 | Cimone Nunley | Communication | 0.1 | Telephone conference with Larry Organ re depo videos |
| 8/7/2020 | Cimone Nunley | Communication | 0.1 | review and reply to gus ham's email requesting depo videos for syncing |
| 8/7/2020 | Cimone Nunley | Plan/ Prepare | 2.8 | prepare focus group materials for mika hillaier |
| 8/8/2020 | Cimone Nunley | Plan/ Prepare | 3 | prepare focus group docs and items for Mika hillaire |
| 8/11/2020 | Cimone Nunley | Communication | 0.1 | Telephone conference with Larry Organ re focus group prep |
| 8/11/2020 | Cimone Nunley | Meet | 1.2 | meeting re focus group |
| 8/13/2020 | Cimone Nunley | Communication | 0.1 | Telephone conference with Sabrina Grislis re videos for focus group |
| 8/14/2020 | Cimone Nunley | Meet | 0.4 | meet w/Larry Organ,Susan Organ, Sabrina Grislis re focus group preparations |
| 8/14/2020 | Cimone Nunley | Draft/ Revise | 0.9 | fill in missing info from cast of characters |
| 8/14/2020 | Cimone Nunley | Communication | 0.1 | email revised cast of characters to Mika Hillaire for focus group |
| 8/15/2020 | Cimone Nunley | Draft/ Revise | 0.2 | update cast of characters and send to Harry Plotkin |
| 8/15/2020 | Cimone Nunley | Appearance/ Attend | 4 | attend focus group |
| 8/15/2020 | Cimone Nunley | Meet | 0.9 | meet w/Susan Organ, Larry Organ, Navruz Avloni, Harry Plotkin, Bernard Alexander and dustin collier re trial and jury selection strategy |
| 8/17/2020 | Cimone Nunley | Meet | 0.2 | team meeting |
| 8/18/2020 | Cimone Nunley | Communication | 0.1 | Phone call with Larry Organ regarding trial exhibits |
| 8/19/2020 | Cimone Nunley | Meet | 1.6 | meet re focus group and future strategy |

| Date | User | Activity | Time | Description |
|---|---|---|---|---|
| 9/1/2020 | Cimone Nunley | Communication | 0.1 | Telephone conference with Larry Organ, Bernard Alexander re new trial date |
| 9/1/2020 | Cimone Nunley | Communication | 0.1 | Telephone conference with Larry Organ re new trial date and to do list |
| 9/1/2020 | Cimone Nunley | Appearance/ Attend | 0.2 | attend trial setting conf |
| 9/1/2020 | Cimone Nunley | Communication | 0.1 | email to Reading to notify of new trial date |
| 9/3/2020 | Cimone Nunley | Communication | 0.1 | email to Bernard Alexander, Larry Organ, Navruz Avloni re settlement conference |
| 9/8/2020 | Cimone Nunley | Communication | 0.1 | Telephone conference with Larry Organ to get availability for MSC |
| 9/8/2020 | Cimone Nunley | Communication | 0.1 | email to Tracey Kennedy providing our availability for MSC |
| 9/9/2020 | Cimone Nunley | Communication | 0.1 | email to Sabrina Grislis with instructions for calendaring MSC, taking scheduling conf off calendar, etc. |
| 9/9/2020 | Cimone Nunley | Communication | 0.1 | email to Bernard Alexander re latest settlement demand |
| 9/10/2020 | Cimone Nunley | Communication | 0.1 | Call with Larry Organ regarding the settlement conference statement |
| 9/23/2020 | Cimone Nunley | Communication | 0.1 | Phone call with Larry Organ, Navruz Avloni, and Sabrina Grislis regarding the settlement conference |
| 10/22/2020 | Cimone Nunley | Communication | 0.2 | call with Navruz Avloni re setting agenda for tomorrow afternoon's meeting on diaz |
| 10/22/2020 | Cimone Nunley | Draft/ Revise | 0.8 | create planning checklist for 10/23 meeting re trial preparation and strategy |
| 10/22/2020 | Cimone Nunley | Communication | 0.1 | email checklist for tomorrow's meeting to everyone |
| 10/22/2020 | Cimone Nunley | Draft/ Revise | 0.7 | work on revising settlement conference statement |
| 10/23/2020 | Cimone Nunley | Meet | 0.9 | trial team meeting to discuss next steps |
| 10/28/2020 | Cimone Nunley | Draft/ Revise | 4.1 | draft settlement conf statement |
| 10/29/2020 | Cimone Nunley | Draft/ Revise | 2.7 | draft settlement conf statement |
| 10/30/2020 | Cimone Nunley | Draft/ Revise | 0.4 | finalize MSC statement and send to illman |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 11/2/2020 | Cimone Nunley | Plan/ Prepare | 0.7 | prepare outline for meeting and send to trial team |
| 11/2/2020 | Cimone Nunley | Meet | 1 | trial team meeting |
| 11/13/2020 | Cimone Nunley | Appearance/ Attend | 1.1 | attend MSC |
| 11/13/2020 | Cimone Nunley | Communication | 0.3 | Telephone conference with Sabrina Grislis re recalendaring deadlines |
| 11/13/2020 | Cimone Nunley | Review/ Analyze | 0.9 | review/update Bernard Alexander's case outline |
| 11/13/2020 | Cimone Nunley | Communication | 0.2 | Telephone call with client, Bernard Alexander, and Larry Organ regarding the mediators proposal |
| 11/13/2020 | Cimone Nunley | Communication | 0.5 | Post settlement conference debrief call with Bernard Alexander and Larry Organ |
| 11/16/2020 | Cimone Nunley | Draft/ Revise | 0.1 | download minute entry for MSC and save to file |
| 11/16/2020 | Cimone Nunley | Review/ Analyze | 0.6 | review Bernard Alexander case outline and provide feedback |
| 11/20/2020 | Cimone Nunley | Communication | 0.2 | Telephone conference with Larry Organ to provide RMI settlement email |
| 11/28/2020 | Cimone Nunley | Communication | 0.1 | Phone call with Larry Organ regarding exhibits |
| 12/4/2020 | Cimone Nunley | Plan/ Prepare | 1.2 | work on exhibit chart in advance of monday meeting with Tesla counsel |
| 12/7/2020 | Cimone Nunley | Plan/ Prepare | 0.7 | prep for meeting with OC re exhibit admissibility |
| 12/7/2020 | Cimone Nunley | Communication | 0.1 | Telephone conference with Larry Organ re meeting with OC over exhibit admissibility |
| 12/7/2020 | Cimone Nunley | Meet | 0.8 | meet with opposing counsel re exhibits and pretrial issues |
| 12/7/2020 | Cimone Nunley | Communication | 0.2 | email experts re new trial date |
| 12/8/2020 | Cimone Nunley | Communication | 0.1 | Telephone conference with Sabrina Grislis re calling witnesses |
| 12/8/2020 | Cimone Nunley | Communication | 0.1 | Discussion with Larry Organ regarding witnesses |
| 12/8/2020 | Cimone Nunley | Communication | 0.3 | Call with Bernard Alexander and Larry Organ regarding trial continuance |
| 12/15/2020 | Cimone Nunley | Appearance/ Attend | 0.5 | attend CMC |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 12/15/2020 | Cimone Nunley | Appearance/ Attend | 0.5 | attend MSC |
| 12/16/2020 | Cimone Nunley | Other | 0.5 | recalculate and recalendar case deadlines to conform with new trial date |
| 12/17/2020 | Cimone Nunley | Other | 0.1 | update MSC calendar entry with dial in information |
| 1/15/2021 | Cimone Nunley | Review/ Analyze | 0.1 | review state court CMS prepped by Sabrina Grislis and provide feedback |
| 2/1/2021 | Cimone Nunley | Review/ Analyze | 0.1 | review state court CMC order |
| 2/11/2021 | Cimone Nunley | Communication | 0.2 | Telephone conference with Larry Organ re potential continuance |
| 2/11/2021 | Cimone Nunley | Communication | 0.1 | email to Bernard Alexander re potential continuance |
| 2/11/2021 | Cimone Nunley | Communication | 0.1 | email to OC proposing a call to select alternative trial dates |
| 2/16/2021 | Cimone Nunley | Communication | 0.4 | zoom call with opposing counsel to agree on alternative trial dates |
| 2/17/2021 | Cimone Nunley | Draft/ Revise | 0.7 | draft stip for continuance |
| 2/17/2021 | Cimone Nunley | Communication | 0.1 | send stip for continuance to Larry Organ/Bernard Alexander/Navruz Avloni for review |
| 2/17/2021 | Cimone Nunley | Draft/ Revise | 0.1 | modify stip for continuance based on Navruz Avloni feedback |
| 2/17/2021 | Cimone Nunley | Communication | 0.1 | send stip for trial continuance to OC |
| 3/1/2021 | Cimone Nunley | Communication | 0.1 | email to OC advising i will file trial stip today |
| 3/1/2021 | Cimone Nunley | File/ Serve | 0.3 | file stip for continuance |
| 3/1/2021 | Cimone Nunley | Draft/ Revise | 0.2 | add electronic signatures and signature affirmation to stip, finalize stip for filing |
| 3/2/2021 | Cimone Nunley | Review/ Analyze | 0.1 | review order granting continuance |
| 3/2/2021 | Cimone Nunley | Communication | 0.1 | email to Harry re new trial date |
| 3/2/2021 | Cimone Nunley | Communication | 0.1 | email to Amy Oppenheimer re new trial date |
| 3/2/2021 | Cimone Nunley | Communication | 0.1 | email to karen @ dr reading's office with new date |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 3/2/2021 | Cimone Nunley | Communication | 0.1 | Call with Larry Organ regarding trial continuance and settlement conference |
| 3/4/2021 | Cimone Nunley | Communication | 0.1 | update calendar with dial in info for 6/15 settlement conference |
| 3/4/2021 | Cimone Nunley | Communication | 0.1 | email Bernard Alexander with dial in info for 6/15 settlement conf |
| 4/23/2021 | Cimone Nunley | Communication | 0.1 | email to bernard alexander regarding setting up a status meeting |
| 4/28/2021 | Cimone Nunley | Communication | 0.1 | email to bernard alexander to set up status meeting on 5/24 |
| 6/15/2021 | Cimone Nunley | Appearance/ Attend | 0.2 | attend status conference with settlement judge illman |
| 6/15/2021 | Cimone Nunley | Communication | 0.2 | call with bernard alexander and larry organ re settlement status conference and next steps |
| 6/22/2021 | Cimone Nunley | Meet | 0.8 | Meet with Larry Organ, Bernard Alexander, and Sabrina Grislis for trial prep |
| 7/16/2021 | Cimone Nunley | Meet | 1.1 | Meet with Larry Organ and Bernard Alexander to prepare for opening and trial |
| 7/19/2021 | Cimone Nunley | Meet | 1.7 | meet w/client Owen Diaz and team (larry organ, navruz avloni, susan organ, sabrina grislis) to discuss case status, mitigation of damages |
| 7/20/2021 | Cimone Nunley | Draft/ Revise | 0.6 | draft sample focus group topics for Larry Organ |
| 7/21/2021 | Cimone Nunley | Communication | 0.1 | call with sabrina grislis re locating and subpoeanaing trial witnesses |
| 7/27/2021 | Cimone Nunley | Communication | 0.3 | Phone call with Larry Organ, Bernard Alexander, and Harry Plotkin regarding focus group |
| 8/3/2021 | Cimone Nunley | Review/ Analyze | 0.1 | review state court CMS and give feedback to sabrina grislis |
| 8/10/2021 | Cimone Nunley | Appearance/ Attend | 0.1 | Appear at the case management conference |
| 8/11/2021 | Cimone Nunley | Communication | 0.1 | reply to email from Harry Plotkin clarifying proposed voir dire dates and times |
| 8/11/2021 | Cimone Nunley | Other | 0.1 | review minute order from 8/10 CMC and calendar dates for 9/7 CMC |
| 8/16/2021 | Cimone Nunley | Communication | 0.1 | email to harry plotkin to advise he can fly in to SF on 9/23 for jury selection if 9/27 trial date proceeds |

| Date | User | Activity | Time | Description |
|---|---|---|---|---|
| 8/16/2021 | Cimone Nunley | Other | 0.2 | check state court website for updated case management order |
| 8/16/2021 | Cimone Nunley | Communication | 0.1 | email updated state court case management order to sabrina grislis and request she calendar new deadlines |
| 8/16/2021 | Cimone Nunley | Meet | 4.2 | team meeting to discuss trial prep and focus group planning |
| 8/16/2021 | Cimone Nunley | Communication | 0.2 | email to larry organ with bullet points to address with bernard alexander |
| 8/16/2021 | Cimone Nunley | Other | 0.2 | prepare task list for the week and circulate to navruz avloni, sabrina grislis, and larry organ |
| 8/17/2021 | Cimone Nunley | Communication | 0.1 | email to bernard alexander, harry plotkin, and larry organ proposing 8/18 meeting date |
| 8/17/2021 | Cimone Nunley | Communication | 0.1 | ask sabrina grislis to prepare and send calendar invite for 8/18 meeting with harry plotkin, bernard alexander, and larry organ |
| 8/18/2021 | Cimone Nunley | Meet | 1.3 | Meet with harry plotkin, bernard alexander, larry organ, sabrina grislis, and navruz avloni regarding upcoming focus group and trial strategy |
| 8/18/2021 | Cimone Nunley | Communication | 0.2 | call with sabrina grislis re serving witnesses with trial subpoenas |
| 8/18/2021 | Cimone Nunley | Review/ Analyze | 0.4 | review johnson v pride industries case from 5th cir (1981 case) |
| 8/18/2021 | Cimone Nunley | Review/ Analyze | 0.4 | review proposed survey and craigslist ad prepared by sabrina grislis for internal focus group |
| 8/18/2021 | Cimone Nunley | Communication | 0.1 | email to sabrina grislis enclosing my feedback on focus group materials |
| 8/24/2021 | Cimone Nunley | Communication | 0.1 | call with Larry Organ re focus group logistics |
| 8/24/2021 | Cimone Nunley | Communication | 0.4 | draft email to tracey kennedy re pretrial issues and send to larry organ for review |
| 8/24/2021 | Cimone Nunley | Draft/ Revise | 1.9 | prepare demonstratives and statements for 9/4 focus group |
| 8/25/2021 | Cimone Nunley | Review/ Analyze | 0.5 | review depositions to confirm which witnesses defendant will accept service for |
| 8/25/2021 | Cimone Nunley | Communication | 0.1 | send email to opposing counsel tracey kennedy, susan haines, patricia jeng, and stephanie limbaugh re evidence, witness, potential new trial dates, and jury instructions |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 8/25/2021 | Cimone Nunley | Other | 4 | prepare presentations for focus group |
| 8/26/2021 | Cimone Nunley | Plan/ Prepare | 2.6 | prepare presentations for focus group |
| 8/27/2021 | Cimone Nunley | Communication | 0.3 | call with lawrence a. organ re email from opposing counsel patricia jeng |
| 8/27/2021 | Cimone Nunley | Communication | 0.3 | email to opposing counsel patricia jeng regarding her email re new trial dates, witnesses, tabbed trial exhibits, jury instructions/questionnaire, and language to use re demetric's felony |
| 8/27/2021 | Cimone Nunley | Communication | 0.1 | email to navruz avloni, larry organ, bernard alexander, and harry plotkin to solicit any feedback/changes for jury questionnaire |
| 8/27/2021 | Cimone Nunley | Communication | 0.1 | email to navruz avloni, larry organ, and bernard alexander re language for demetric's felonies |
| 8/27/2021 | Cimone Nunley | Communication | 0.1 | text to client requesting copy of demetric's plea deal |
| 8/27/2021 | Cimone Nunley | Communication | 0.1 | call with client re demetric's convictions/plea deal |
| 8/27/2021 | Cimone Nunley | Plan/ Prepare | 1.8 | prepare presentations for focus group |
| 8/28/2021 | Cimone Nunley | Communication | 0.1 | email to larry organ, navruz avloni, and bernard alexander requesting feedback on language to use re demetric's felonies |
| 8/28/2021 | Cimone Nunley | Other | 3.7 | prepare focus group presentations |
| 8/29/2021 | Cimone Nunley | Plan/ Prepare | 3.7 | prepare scripts for focus group |
| 8/30/2021 | Cimone Nunley | Communication | 0.3 | call to Demetric Di-az's criminal attorney to request copy of plea agreement |
| 8/31/2021 | Cimone Nunley | Plan/ Prepare | 5.3 | prepare scripts for focus group |
| 9/1/2021 | Cimone Nunley | Communication | 0.2 | call with sabrina grislis re selection of focus group participants |
| 9/1/2021 | Cimone Nunley | Review/ Analyze | 0.8 | review responses to focus group survey and provide sabrina grislis with feedback on selections via email |
| 9/1/2021 | Cimone Nunley | Draft/ Revise | 0.3 | draft and send letter to demetric's criminal attorney requesting copy of plea agreement |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 9/1/2021 | Cimone Nunley | Plan/ Prepare | 4.2 | create powerpoints for focus group |
| 9/2/2021 | Cimone Nunley | Communication | 0.2 | call with larry organ re status of focus group tasks |
| 9/2/2021 | Cimone Nunley | Plan/ Prepare | 3.9 | prepare slideshow for focus group |
| 9/3/2021 | Cimone Nunley | Meet | 0.1 | meeting with sabrina grislis and larry organ re focus group logistics |
| 9/3/2021 | Cimone Nunley | Communication | 0.4 | call with lawrence organ re logistics for 9/5 focus group |
| 9/3/2021 | Cimone Nunley | Communication | 0.2 | call with sabrina grislis re post-focus group questionnaire |
| 9/3/2021 | Cimone Nunley | Plan/ Prepare | 2.7 | draft presenter script for 9/3 focus group |
| 9/4/2021 | Cimone Nunley | Plan/ Prepare | 2.5 | prepare moderator script for focus group |
| 9/5/2021 | Cimone Nunley | Appearance/ Attend | 4.1 | attend focus groups |
| 9/5/2021 | Cimone Nunley | Meet | 0.4 | Meet with Larry Organ, Navruz Avloni, Sabrina Grislis, and Susan Organ after focus groups to debrief |
| 9/5/2021 | Cimone Nunley | Plan/ Prepare | 0.7 | Prepare for the focus groups |
| 9/7/2021 | Cimone Nunley | Appearance/ Attend | 0.2 | attend CMC |
| 9/7/2021 | Cimone Nunley | Communication | 0.4 | call with larry organ and bernard alexander to discuss strategy for opening in the next couple weeks |
| 9/7/2021 | Cimone Nunley | Communication | 0.3 | call with larry organ re trial strategy |
| 9/9/2021 | Cimone Nunley | Plan/ Prepare | 5.2 | prep client for trial testimony |
| 9/9/2021 | Cimone Nunley | Meet | 4.9 | Meet with client Owen Diaz, Larry Organ, Susan Organ, and Bernard Alexander for trial prep |
| 9/9/2021 | Cimone Nunley | Meet | 0.3 | Meet with Larry Organ and Bernard Alexander regarding trial tasks |
| 9/10/2021 | Cimone Nunley | Communication | 0.4 | call with larry organ re trial logistics |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 9/10/2021 | Cimone Nunley | Meet | 1.3 | meet with larry organ, navruz avloni, bernard alexander, susan organ, and sabrina grislis to discuss trial preparations |
| 9/13/2021 | Cimone Nunley | Plan/ Prepare | 4.6 | prepare client for trial testimony |
| 9/15/2021 | Cimone Nunley | Draft/ Revise | 2.1 | prepare witness examinations |
| 9/15/2021 | Cimone Nunley | Meet | 1 | meet with bernard alexander, larry organ, and susan organ to discuss witness examinations |
| 9/15/2021 | Cimone Nunley | Communication | 0.5 | Discussion with Larry Organ and Susan Organ regarding Veronica Martinez and Jackelin Delgado testimony |
| 9/16/2021 | Cimone Nunley | Meet | 1 | Meet with Larry Organ, Bernard Alexander, and Susan Organ regarding witness testimony and witness order |
| 9/17/2021 | Cimone Nunley | Communication | 0.2 | send email to opposing counsel patricia jeng regarding incomplete exhibit list; witness erin marconi; and zoom appearance at pretrial conference |
| 9/17/2021 | Cimone Nunley | Plan/ Prepare | 2.5 | prepare client to testify at trial |
| 9/17/2021 | Cimone Nunley | Communication | 0.1 | call witness La'Drea Jones to schedule deposition prep meeting |
| 9/17/2021 | Cimone Nunley | Communication | 0.1 | email la'drea copy of her deposition testimony and a reminder for our prep meeting on 9/22 at 4 PM |
| 9/17/2021 | Cimone Nunley | Draft/ Revise | 1.6 | prepare witness examinations |
| 9/19/2021 | Cimone Nunley | Meet | 1.5 | Meet with Larry Organ, Bernard Alexander, and Susan Organ to prepare for opening statement |
| 9/20/2021 | Cimone Nunley | Communication | 0.2 | Phone call with Larry Organ regarding verdict form and jury instructions |
| 9/21/2021 | Cimone Nunley | Communication | 0.2 | Attempt to call witness Erin Marconi at 3 previously-identified numbers |
| 9/21/2021 | Cimone Nunley | Communication | 0.3 | Call all numbers listed in investigator's search for Erin Marconi and leave voicemails for working numbers |
| 9/21/2021 | Cimone Nunley | Research | 0.2 | Conduct people map search for witness Erin Marconi |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 9/21/2021 | Cimone Nunley | Communication | 0.1 | Call and leave voicemails for all potential phone numbers identified for Erin Marconi via people map search |
| 9/21/2021 | Cimone Nunley | Communication | 0.3 | Email to Wayne Jackson providing copy of his deposition transcript + exhibits, courthouse address, and anticipated testimony date/time |
| 9/21/2021 | Cimone Nunley | Communication | 0.1 | Email to former Citistaff counsel Constangy Brooks et al advising subsequent Citistaff counsel (Lafayette & Kumagai) is not responding to our communications and requesting Monica deLeon's last best known contact address for service |
| 9/21/2021 | Cimone Nunley | Communication | 0.1 | Email to Bernard Alexander, Larry Organ, Sabrina Grislis, and Navruz Avloni regarding status of witness subpoena service |
| 9/21/2021 | Cimone Nunley | Appearance/ Attend | 1 | Attend final pretrial conference |
| 9/21/2021 | Cimone Nunley | Communication | 0.9 | Call with Bernard Alexander regarding final pretrial preparations |
| 9/21/2021 | Cimone Nunley | Plan/ Prepare | 2.1 | Prepare examination for witness La'Drea Jones |
| 9/21/2021 | Cimone Nunley | Other | 1 | Prepare annotated jury instructions with Judge Orrick's rulings from the bench at 9/21 conference |
| 9/21/2021 | Cimone Nunley | Meet | 0.3 | Meet with Larry Organ regarding strategy |
| 9/21/2021 | Cimone Nunley | Communication | 0.1 | Discussion with Navruz Avloni regarding witness logistics relating to vaccination status and IDs |
| 9/22/2021 | Cimone Nunley | Communication | 0.3 | Call with Navruz Avloni regarding supplemental briefing on admissibility of me-too witness testimony |
| 9/22/2021 | Cimone Nunley | Plan/ Prepare | 1.6 | Practice opening statement with Bernard Alexander |
| 9/22/2021 | Cimone Nunley | Plan/ Prepare | 5.1 | Prepare examinations for witnesses Monica DeLeon, La'Drea Jones, and Jackelin Delgado |
| 9/22/2021 | Cimone Nunley | Communication | 0.1 | Call with Sabrina Grislis regarding outstanding trial tasks |
| 9/23/2021 | Cimone Nunley | Review/ Analyze | 0.3 | Review Defendant Tesla, Inc.'s demonstrative exhibits and advise Larry Organ of objections |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 9/23/2021 | Cimone Nunley | Other | 0.9 | Ddrop off supplies, test technology hookups, and arrange counsel table at CA Northern District courthouse; travel time to and from |
| 9/23/2021 | Cimone Nunley | Review/ Analyze | 0.6 | Review Defendant Tesla, Inc.'s supplemental brief regarding designated deposition testimony from Demetric Di-az |
| 9/23/2021 | Cimone Nunley | Meet | 0.6 | Meet with Harry Plotkin, Lawrence Organ, Navruz Avloni, and Bernard Alexander regarding juror selection |
| 9/23/2021 | Cimone Nunley | Review/ Analyze | 1 | Review, finalize, and file jury instructions in Plaintiff's proposed order |
| 9/23/2021 | Cimone Nunley | Plan/ Prepare | 4.6 | Prepare examinations for witnesses Monica DeLeon and La'Drea Jones |
| 9/23/2021 | Cimone Nunley | Draft/ Revise | 0.3 | Draft pocket brief regarding proposed jury instruction 5 |
| 9/24/2021 | Cimone Nunley | Appearance/ Attend | 7.2 | Travel to Northern District courthouse for jury selection; attend jury selection conference; return travel to office |
| 9/24/2021 | Cimone Nunley | Plan/ Prepare | 5 | Prepare examination for witness Monica DeLeon |
| 9/24/2021 | Cimone Nunley | Meet | 0.3 | Meet with Larry Organ and Bernard Alexander regarding Monica DeLeon testimony |
| 9/24/2021 | Cimone Nunley | Meet | 0.3 | Meet with Larry Organ and Bernard Alexander regarding witnesses and witness order |
| 9/25/2021 | Cimone Nunley | Plan/ Prepare | 2 | Rehearse opening statement with Bernard Alexander |
| 9/25/2021 | Cimone Nunley | Plan/ Prepare | 6 | Prepare examinations for witnesses La'Drea Jones (2.7) and Monica DeLeon (3.1) |
| 9/26/2021 | Cimone Nunley | Plan/ Prepare | 1 | Meet with witness La'Drea Jones regarding her testimony |
| 9/26/2021 | Cimone Nunley | Review/ Analyze | 1.5 | Review Federal Rules of Evidence to ensure familiarity in advance of trial. |
| 9/26/2021 | Cimone Nunley | Plan/ Prepare | 5 | Prepare chart outlining inaccuracies in Defendant Tesla, Inc.'s opening statement slideshow |
| 9/26/2021 | Cimone Nunley | Draft/ Revise | 2.2 | Prepare examinations for witnesses Jackelin Delgado and Monica DeLeon |
| 9/27/2021 | Cimone Nunley | Appearance/ Attend | 7.6 | Travel to and from courthouse, appear for trial day 1. |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 9/27/2021 | Cimone Nunley | Communication | 0.6 | Phone conference with Larry Organ, Navruz Avloni, Bernard Alexander, and Sabrina Grislis to debrief, discuss strategy, and tasks |
| 9/27/2021 | Cimone Nunley | Meet | 0.6 | Meet with Larry Organ, Bernard Alexander, Susan Organ, and Sabrina Grislis regarding additional tasks |
| 9/28/2021 | Cimone Nunley | Communication | 0.1 | Email to opposing counsel Patricia Jeng advising her of the following day's witness order |
| 9/28/2021 | Cimone Nunley | Communication | 0.1 | Email to witness La'Drea Jones advising her of the anticipated time of her testimony. |
| 9/28/2021 | Cimone Nunley | Appearance/ Attend | 7.6 | Appear at trial at CAND courthouse; travel to/from courthouse |
| 9/28/2021 | Cimone Nunley | Plan/ Prepare | 0.7 | Prepare redacted version of Tesla/Nextsource services agreement per request of opposing counsel Tracey Kennedy on 9/28 |
| 9/28/2021 | Cimone Nunley | Communication | 0.1 | Email to opposing counsel Tracey Kennedy, Patricia Jeng, and Susan Haines regarding admitting exhibits we planned to introduce via Heisen |
| 9/28/2021 | Cimone Nunley | File/ Serve | 2.5 | Draft and file designations from Annalisa Heisen's deposition testimony |
| 9/28/2021 | Cimone Nunley | Communication | 0.4 | Draft email to opposing counsel patricia jeng to reject her proposal of stipulating to the admissibility of Exhibits 3 and 6 in exchange for Exhibit 379. |
| 9/29/2021 | Cimone Nunley | Appearance/ Attend | 7.5 | Appear for day 3 of trial; travel to/from courthouse |
| 9/29/2021 | Cimone Nunley | Draft/ Revise | 1 | Prepare revised designations of Defendant Tesla, Inc.'s discovery responses |
| 9/29/2021 | Cimone Nunley | Communication | 0.2 | Email to opposing counsel Tracey Kennedy, Patricia Jeng, and Susan Haines with tomorrow's witness order and discovery designations |
| 9/29/2021 | Cimone Nunley | Plan/ Prepare | 1 | Revise and practice La'Drea Jones examination |
| 9/29/2021 | Cimone Nunley | Review/ Analyze | 0.5 | Review La'Drea Jones's deposition tro prepare for her examination |
| 9/29/2021 | Cimone Nunley | Draft/ Revise | 1.8 | Prepare objections to the Court's draft jury instructions |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 9/29/2021 | Cimone Nunley | File/ Serve | 0.1 | File objections to the Court's draft jury instructions |
| 9/29/2021 | Cimone Nunley | Meet | 0.8 | Meet with Bernard Alexander, Larry Organ, Navruz Avloni, and Sabrina Grislis to strategize regarding witness testimony |
| 9/30/2021 | Cimone Nunley | Review/ Analyze | 0.8 | Review and condense designated deposition testimony of Annalisa Heisen |
| 9/30/2021 | Cimone Nunley | Draft/ Revise | 2.8 | Prepare objections to Defendant Tesla, Inc.'s objections to jury instructions |
| 9/30/2021 | Cimone Nunley | Appearance/ Attend | 7 | Attend day 4 of trial; travel to and from courthouse |
| 9/30/2021 | Cimone Nunley | Review/ Analyze | 0.3 | Review designations from Erin Marconi and Demetric Di-az's testimony for submission to the Court |
| 9/30/2021 | Cimone Nunley | Draft/ Revise | 0.2 | Finalize reply to Defendant Tesla, Inc.'s objections to the Court's draft jury instructions based on feedback from Larry Organ |
| 9/30/2021 | Cimone Nunley | File/ Serve | 0.1 | File reply to Defendant Tesla, Inc.'s objections to draft final jury instructions |
| 9/30/2021 | Cimone Nunley | Meet | 2.2 | Meet with Larry Organ, Bernard Alexander, Sabrina Grislis, Navruz Avloni, and Susan Organ to discuss remaining tasks and strategy |
| 10/1/2021 | Cimone Nunley | Appearance/ Attend | 6.8 | Appear for closing arguments and instructions conference; travel to and from |
| 10/1/2021 | Cimone Nunley | Meet | 3 | Meet with Bernard Alexander, Susan Organ, Larry Organ, and Navruz Avloni regarding closing powerpoint presentation |
| 10/1/2021 | Cimone Nunley | Draft/ Revise | 4.5 | Prepare closing powerpoint slides |
| 10/2/2021 | Cimone Nunley | Draft/ Revise | 7.1 | Draft opposition to Defendant Tesla, Inc.'s motion for judgment as a matter of law |
| 10/2/2021 | Cimone Nunley | Draft/ Revise | 0.5 | Draft objections to the Court's proposed verdict form |
| 10/2/2021 | Cimone Nunley | Draft/ Revise | 0.5 | Draft response to Defendant Tesla, Inc.'s objection to proposed verdict form |
| 10/2/2021 | Cimone Nunley | File/ Serve | 0.1 | File objection to the Court's proposed verdict form |
| 10/2/2021 | Cimone Nunley | File/ Serve | 0.1 | File response to Defendant Tesla, Inc.'s objection to proposed verdict form |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 10/2/2021 | Cimone Nunley | Draft/ Revise | 0.7 | Prepare exhibits for opposition to Defendant Tesla, Inc.'s motion for judgment as a matter of law |
| 10/2/2021 | Cimone Nunley | Meet | 0.7 | Meet to discuss closing powerpoint slides with Navruz Avloni and Susan Organ |
| 10/2/2021 | Cimone Nunley | Meet | 0.3 | Meet with Larry Organ to discuss Defendant Tesla, Inc.'s motion for judgement as a matter of law |
| 10/3/2021 | Cimone Nunley | Draft/ Revise | 1.4 | Finalized opposition to Defendant Tesla, Inc.'s motion for judgment as a matter of law based on feedback from Larry Organ |
| 10/3/2021 | Cimone Nunley | File/ Serve | 0.2 | File opposition to Defendant Tesla, Inc.'s motion for judgment as a matter of law |
| 10/3/2021 | Cimone Nunley | Meet | 2 | Meet with Larry Organ, Navruz Avloni, Sabrina Grislis, and Susan Organ to brainstorm ideas for rebuttal slides |
| 10/3/2021 | Cimone Nunley | Plan/ Prepare | 1.4 | Prepare for argument on Defendant Tesla, Inc.'s motion for judgment as a matter of law |
| 10/4/2021 | Cimone Nunley | Appearance/ Attend | 10.7 | Appear at trial, final day. Travel to and from courthouse |
| 10/7/2021 | Cimone Nunley | Meet | 0.5 | Meet with Bernard Alexander, Larry Organ, and Sabrina Grislis to discuss strategy regarding posttrial motions |
| 10/7/2021 | Cimone Nunley | Communication | 0.9 | Call with Larry Organ and Michael Rubin re post-trial motions |
| 10/7/2021 | Cimone Nunley | Communication | 0.1 | Phone call with Larry Organ regarding post-trial issues |
| 10/8/2021 | Cimone Nunley | Other | 0.5 | Pull documents and send to Michael Rubin per his request |
| 10/8/2021 | Cimone Nunley | Other | 0.1 | Compile list of jurors and send to Sabrina Grislis so she can locate via PeopleMap |
| 10/8/2021 | Cimone Nunley | Communication | 0.2 | Draft and send email to Michael Rubin attaching requested trial exhibits and briefing |
| 10/8/2021 | Cimone Nunley | Communication | 0.1 | Call with Larry Organ regarding judgment form |
| 10/8/2021 | Cimone Nunley | Research | 0.5 | Research requirements for final judgment |
| 10/8/2021 | Cimone Nunley | Review/ Analyze | 0.1 | Review Plaintiff's proposed judgment for typographical errors |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 10/8/2021 | Cimone Nunley | Communication | 0.1 | Email Plaintiff's proposed judgment to opposing counsel Tracey Kennedy, Patricia Jeng, and Susan Haines |
| 10/10/2021 | Cimone Nunley | Communication | 0.2 | Phone call with Larry Organ regarding appeal issues |
| 10/11/2021 | Cimone Nunley | Draft/ Revise | 0.6 | Prepare declaration shell for David Oppenheimer for our fee motion |
| 10/11/2021 | Cimone Nunley | Communication | 0.1 | Send declaration shell to David Oppenheimer for our fee motion |
| 10/11/2021 | Cimone Nunley | Communication | 0.2 | Call with Larry Organ to discuss attorney's fee motion and juror outreach attempts |
| 10/12/2021 | Cimone Nunley | Meet | 1.5 | Meet with Michael Rubin, Jonathan Rosenthal, Sabrina Grislis, Larry Organ, and Navruz Avloni to discuss post-trial motions and possible issues on appeal |
| 10/13/2021 | Cimone Nunley | Draft/ Revise | 1 | Draft motion for attorney's fees |
| 10/18/2021 | Cimone Nunley | Communication | 0.6 | Call with Jonathan Rosenthal to address his questions about failure to prevent jury instructions |
| 10/19/2021 | Cimone Nunley | Draft/ Revise | 2.3 | Draft motion for attorney's fees |
| 10/20/2021 | Cimone Nunley | Draft/ Revise | 3.4 | Draft motion for attorney's fees |
| 10/21/2021 | Cimone Nunley | Draft/ Revise | 14.7 | Draft motion for attorney's fees |
| 10/21/2021 | Cimone Nunley | Communication | 0.1 | Email to Michael Rubin, Bernard Alexander, and Lawrence Organ attaching draft of fee motion for review |
| 10/22/2021 | Cimone Nunley | Research | 3.5 | Research and review Judge Orrick's past orders regarding attorney's fees |
| 10/24/2021 | Cimone Nunley | Draft/ Revise | 4.8 | Draft motion for attorney's fees |
| 10/25/2021 | Cimone Nunley | Draft/ Revise | 3.3 | Draft motion for attorney's fees |
| 10/26/2021 | Cimone Nunley | Draft/ Revise | 3.8 | Draft motion for attorney's fees |
| 10/27/2021 | Cimone Nunley | Research | 1.3 | Research requirements and format of bill of costs |
| 10/27/2021 | Cimone Nunley | Draft/ Revise | 0.6 | Prepare bill of costs |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 10/28/2021 | Cimone Nunley | Draft/ Revise | 3.1 | Prepare bill of costs |
| 10/29/2021 | Cimone Nunley | Draft/ Revise | 1.6 | Prepare bill of costs |
| 11/2/2021 | Cimone Nunley | Draft/ Revise | 3.8 | Prepare affidavit in support of bill of costs |
| 11/3/2021 | Cimone Nunley | Review/ Analyze | 0.2 | Review court's order granting proposed stipulation regarding post-trial briefing, and confirm all deadlines correctly calendared |
| 11/4/2021 | Cimone Nunley | Draft/ Revise | 0.5 | Revise proposed verdict publication |
| 11/12/2021 | Cimone Nunley | Communication | 0.2 | Call with Larry Organ regarding contacting jurors |
| 11/12/2021 | Cimone Nunley | Research | 0.7 | Locate phone number for juror Malleswaran Viswanathan |
| 11/12/2021 | Cimone Nunley | Communication | 0.1 | Leave voicemail for juror Brianne Uyeda |
| 11/12/2021 | Cimone Nunley | Communication | 0.1 | Leave voicemail for juror Maninder Johar |
| 11/12/2021 | Cimone Nunley | Communication | 0.1 | Call with juror Darien Hall |
| 11/16/2021 | Cimone Nunley | Communication | 0.3 | Call with Larry Organ to discuss timing and logistics for drafting opposition to Defendant Tesla, Inc.'s consolidated post-trial motions |
| 11/17/2021 | Cimone Nunley | Draft/ Revise | 4.2 | Create outline for opposition to Defendant Tesla, Inc.'s consolidated post-trial motions |
| 11/18/2021 | Cimone Nunley | Communication | 0.1 | Call with Navruz Avloni to discuss agenda for 11/18 meeting regarding the opposition to Defendant Tesla, Inc.'s consolidated post-trial motions |
| 11/18/2021 | Cimone Nunley | Meet | 1.1 | Meet with Bernard Alexander, Michael Rubin, Tracy Fehr, Larry Organ, Navruz Avloni, Jonathan Rosenthal, and Natalie Khoury regarding strategy for opposing Defendant Tesla, Inc.'s consolidated post-trial motions |
| 11/19/2021 | Cimone Nunley | Meet | 0.4 | Meet with Tracy Fehr to discuss strategy regarding Defendant Tesla, Inc.'s consolidated post-trial motions |
| 11/19/2021 | Cimone Nunley | Draft/ Revise | 4.8 | Draft opposition to Defendant Tesla, Inc.'s consolidated post-trial motions |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 11/20/2021 | Cimone Nunley | Draft/ Revise | 6.3 | Draft opposition to Defendant Tesla, Inc.'s consolidated post-trial motions |
| 11/21/2021 | Cimone Nunley | Draft/ Revise | 6.3 | Draft opposition to Defendant Tesla, Inc.'s consolidated post-trial motions |
| 11/22/2021 | Cimone Nunley | Draft/ Revise | 9.9 | Draft opposition to Defendant Tesla, Inc.'s consolidated post-trial motions |
| 11/23/2021 | Cimone Nunley | Draft/ Revise | 13.1 | Draft opposition to Defendant Tesla, Inc.'s consolidated post-trial motions |
| 11/24/2021 | Cimone Nunley | Meet | 0.8 | Meet with Bernard Alexander, Larry Organ, Navruz Avloni, Michael Rubin, Jonathan Rosenthal, and Sabrina Grislis regarding opposition to Defendant Tesla, Inc.'s consolidated post trial motion |
| 11/24/2021 | Cimone Nunley | Draft/ Revise | 3.5 | Draft opposition to Defendant Tesla, Inc.'s consolidated post-trial motions |
| 11/24/2021 | Cimone Nunley | Draft/ Revise | 4.1 | Draft opposition to Defendant Tesla, Inc.'s consolidated post-trial motions |
| 11/25/2021 | Cimone Nunley | Draft/ Revise | 3.9 | Draft opposition to Defendant Tesla, Inc.'s consolidated post-trial motions |
| 11/26/2021 | Cimone Nunley | Draft/ Revise | 12.1 | Draft opposition to Defendant Tesla, Inc.'s consolidated post-trial motions |
| 11/27/2021 | Cimone Nunley | Draft/ Revise | 6.5 | Draft opposition to Defendant Tesla, Inc.'s consolidated post-trial motions |
| 11/27/2021 | Cimone Nunley | Meet | 1.3 | Meet with Michael Rubin, Larry Organ, and Bernard Alexander regarding Plaintiff's opposition to Defendant Tesla, Inc.'s consolidated post-trial motions |
| 11/29/2021 | Cimone Nunley | Draft/ Revise | 5.4 | Draft opposition to Defendant Tesla, Inc.'s consolidated post-trial motions |
| 11/30/2021 | Cimone Nunley | Draft/ Revise | 8.1 | Draft opposition to Defendant Tesla, Inc.'s consolidated post-trial motions |
| 12/1/2021 | Cimone Nunley | Draft/ Revise | 14.4 | Prepare revised draft of opposition to Defendant Tesla, Inc.'s consolidated post-trial motions |
| 12/2/2021 | Cimone Nunley | Draft/ Revise | 2 | Prepare analysis of cases contained in Defendant Tesla, Inc.'s appendices to its consolidated post-trial motion, and send via email to Michael Rubin and Jonathan Rosenthal for inclusion in Plaintiff Owen Diaz's opposition to the same |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 12/5/2021 | Cimone Nunley | Research | 0.5 | Research third-party beneficiary holdings in Section 1981 cases for opposition to Defendant Tesla, Inc.'s consolidated post-trial motions |
| 12/5/2021 | Cimone Nunley | Research | 0.8 | Research California and 9th Circuit verdicts in Section 1981 harassment cases for opposition to Defendant Tesla, Inc.'s consolidated post-trial motions |
| 12/7/2021 | Cimone Nunley | Communication | 0.1 | Call with Larry Organ regarding out-of-circuit damages verdicts in Section 1981 cases for opposition to Defendant Tesla, Inc.'s consolidated post-trial motions |
| 12/7/2021 | Cimone Nunley | Research | 4 | Research damages verdicts for out-of-circuit Section 1981 racial harassment cases for opposition to Defendant Tesla, Inc.'s consolidated post-trial motions |
| 12/22/2021 | Cimone Nunley | Review/ Analyze | 0.7 | Review Defendant Tesla, Inc.'s reply to Plaintiff Owen Diaz's opposition to Defendant Tesla, Inc.'s consolidated post-trial motions |
| 1/13/2022 | Cimone Nunley | Communication | 0.1 | Review and respond to email from Michael Rubin requesting trial exhibits for oral argument on Defendant Tesla, Inc.'s consolidated post-trial motions |
| 1/13/2022 | Cimone Nunley | Plan/ Prepare | 2 | Review briefing and case law regarding Defendant Tesla, Inc.'s consolidated post-trial motion in preparation for 1/14/22 practice session for oral argument |
| 1/14/2022 | Cimone Nunley | Meet | 1.5 | Meet with Michael Rubin, Bernard Alexander, Larry Organ, Sabrina Grislis, and Jonathan Rosenthal to discuss upcoming oral argument for Defendant Tesla, Inc.'s consolidated post-trial motions |
| 1/19/2022 | Cimone Nunley | Communication | 0.3 | Call with Emily Kohlheim regarding hearing on Defendant Tesla. Inc.'s consolidated post-trial motions |
| 1/19/2022 | Cimone Nunley | Appearance/ Attend | 2.1 | Attend hearing on Defendant Tesla, Inc.'s consolidated post trial motions |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 1/19/2022 | Cimone Nunley | Communication | 0.4 | Call with Larry Organ and Bernard Alexander to discuss hearing on Defendant Tesla, Inc.'s consolidated post-trial motions and motion for attorney's fees |
| 1/20/2022 | Cimone Nunley | Draft/ Revise | 2.9 | Draft motion for attorney's fees |
| 1/21/2022 | Cimone Nunley | Review/ Analyze | 1.2 | Review time entries |
| 1/21/2022 | Cimone Nunley | Draft/ Revise | 5.8 | Draft motion for attorney's fees |
| 1/24/2022 | Cimone Nunley | Draft/ Revise | 4.2 | Draft motion for attorney's fees |
| 1/25/2022 | Cimone Nunley | Draft/ Revise | 4.9 | Draft motion for attorney's feess |
| 1/26/2022 | Cimone Nunley | Draft/ Revise | 4.5 | Draft motion for attorneys fees |
| 1/31/2022 | Cimone Nunley | Other | 2.9 | Review and revise time entries |
| 4/19/2022 | Cimone Nunley | Meet | 0.8 | Meet with Larry ORgan, Bernard Alexander, Jonathan Rosenthal, and Michael Rubin re potential appeal of remittitur order |
| 6/13/2022 | Cimone Nunley | Meet | 0.4 | Meet with Larry Organ, Bernard Alexander, Michael Rubin, and Jonathan Rosenthal to discuss Orrick's denial of motion for certification to appeal and remittitur |
| 6/17/2022 | Cimone Nunley | Meet | 0.8 | Meet with client, Michael Rubin, Larry ORgan, Bernard Alexander, and Sabrina Grislis re decision to reject remittitur |
| 6/17/2022 | Cimone Nunley | Draft/ Revise | 0.2 | Draft proposed notice of rejection of remittitur and send to Larry Organ, Michael Rubin, and Bernard Alexander for review |
| 6/21/2022 | Cimone Nunley | File/ Serve | 0.2 | File notice of rejection of remittitur |
| 7/12/2022 | Cimone Nunley | Appearance/ Attend | 0.4 | Attend hearing regarding setting new trial date |
| 1/4/2023 | Cimone Nunley | Meet | 1.3 | Team meeting regarding evidence strategy for retrial |
| 1/5/2023 | Cimone Nunley | Meet | 1.5 | meeting regarding scope of retrial and case management statement for upcoming case management conference |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 1/9/2023 | Cimone Nunley | Review/ Analyze | 4.5 | review transcripts and trial record to prepare for drafting motions in limine |
| 1/9/2023 | Cimone Nunley | Meet | 0.3 | meet with trial team to prepare for meeting with tesla's counsel |
| 1/9/2023 | Cimone Nunley | Meet | 0.5 | Meet with opposing counsel for tesla, inc re joint case management conference statement |
| 1/9/2023 | Cimone Nunley | Meet | 0.4 | Meet with trial team to discuss joint case management conference statement |
| 1/10/2023 | Cimone Nunley | Draft/ Revise | 4.9 | draft motions in limine |
| 1/12/2023 | Cimone Nunley | Draft/ Revise | 5.9 | draft MILs |
| 1/17/2023 | Cimone Nunley | Draft/ Revise | 2.9 | research and draft MILs |
| 1/17/2023 | Cimone Nunley | Appearance/ Attend | 0.4 | attend Jan 17, 2023 case management conference |
| 1/17/2023 | Cimone Nunley | Communication | 0.8 | Call with Bernard Alexander, Michael Rubin, and Larry Organ re strategy for motions in limine and other pretrial matters |
| 1/19/2023 | Cimone Nunley | Meet | 0.5 | Meet with Michael Rubin, Larry Organ, Bernard Alexander, and Marqui Hood re motions in limine |
| 1/20/2023 | Cimone Nunley | Draft/ Revise | 9.5 | Draft MILs. |
| 1/26/2023 | Cimone Nunley | Communication | 0.4 | discuss motions in limine with Larry Organ |
| 2/2/2023 | Cimone Nunley | Review/ Analyze | 3.6 | Review Defendant Tesla, Inc.'s deposition designations, jury instructions, witness list, and exhibit list; prepare annotated versions noting the differences between their submissions and ours |
| 2/2/2023 | Cimone Nunley | Communication | 0.1 | Send annotated jury instructions, witness list, exhibit list, and deposition designations to Michael Rubin, Larry Organ, Bernard Alexander, and Jonathan Rosenthal via email |
| 2/2/2023 | Cimone Nunley | Meet | 1.6 | Meet and confer with counsel for tesla, inc re pretrial exchange documents |
| 2/9/2023 | Cimone Nunley | Draft/ Revise | 2.7 | Prepare memo regarding Tesla's cited cases supporting its nominal damages instruction |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 2/10/2023 | Cimone Nunley | Draft/ Revise | 2.7 | Revise oppositions to Tesla's motions in limine and add citations to the record |
| 2/10/2023 | Cimone Nunley | Review/ Analyze | 1.3 | Finalize oppositions to Tesla's motions in limine for filing |
| 2/14/2023 | Cimone Nunley | Meet | 4.7 | Trial team meeting with Larry Organ, Michael Rubin, Bernard Alexander, Jonathan Rosenthal, Dustin Collier, Marqui Hood, and Elizabeth Malay |
| 2/15/2023 | Cimone Nunley | Meet | 0.8 | meet and confer with opposing counsel quinn emmanuel re stipulations |
| 2/17/2023 | Cimone Nunley | Meet | 2.6 | focus group |
| 2/17/2023 | Cimone Nunley | Meet | 0.7 | Meet with Dustin Collier, Bernard Alexander, Marqui Hood, Sabrina Grislis, and Larry Organ to discuss witness assignments and evidence |
| 2/22/2023 | Cimone Nunley | Meet | 0.5 | meet and confer with opposing counsel for Tesla, Inc. re whether the jury on retrial should be informed of the first jury's findings |
| 2/22/2023 | Cimone Nunley | Meet | 0.4 | Meet with Bernard Alexander, Michael Rubin, Larry Organ, Dustin Collier, and Marqui Hood to discuss Tesla's argument re not telling the retrial jury about the first jury trial |
| 2/22/2023 | Cimone Nunley | Research | 0.2 | Review caselaw provided by Tesla re whether retrial jury should be informed of previous jury findings; annotate and circulate to team |
| 2/22/2023 | Cimone Nunley | Meet | 0.1 | call with Marqui Hood and Molly Durkin re brief re whether retrial jury should be informed of first jury finding |
| 2/22/2023 | Cimone Nunley | Research | 0.8 | Research whether it is appropriate to inform a jury on retrial of the existence of a prior jury verdict vs unspecified determination |
| 2/24/2023 | Cimone Nunley | Meet | 0.5 | meet re pretrial conference on 2/27 |
| 2/24/2023 | Cimone Nunley | Communication | 0.1 | email to Judge Orrick's courtroom deputy, Jean Davis, to inquire whether pretrial conference will be held via Zoom or in person |
| 2/24/2023 | Cimone Nunley | Review/ Analyze | 0.4 | Review briefing re not telling retrial jury about first trial, send back to Marqui Hood with edits |
| 2/26/2023 | Cimone Nunley | Appearance/ Attend | 3.7 | attend focus group |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 2/27/2023 | Cimone Nunley | Appearance/ Attend | 3.9 | attend pretrial conference; travel to/from |
| 2/27/2023 | Cimone Nunley | Research | 0.8 | Research cases cited by Tesla to support argument that nominal punitive damages instruction is appropriate; prepare summary of cases and circulate to team |
| 2/28/2023 | Cimone Nunley | Communication | 0.4 | meet with dustin collier and larry organ regarding 3/2 focus group and witnesses |
| 2/28/2023 | Cimone Nunley | Communication | 0.1 | call with cameron hartquist re results of 2/26 focus group |
| 2/28/2023 | Cimone Nunley | Communication | 0.1 | call with sabrina grislis regarding surveys for 3/2 focus group |
| 3/2/2023 | Cimone Nunley | Communication | 0.2 | Call with Molly Durkin and Marqui Hood re briefing on Wheeler cart incident |
| 3/2/2023 | Cimone Nunley | Other | 0.4 | Pull excerpts from 2/27 pretrial conference notes, Wheeler depo, Owen Diaz depo, and trial transcript regarding incident with feces in Wheeler's cart; send to Molly Durkin and Marqui Hood |
| 3/2/2023 | Cimone Nunley | Meet | 2.8 | meet with trial team to discuss themes |
| 3/2/2023 | Cimone Nunley | Plan/ Prepare | 2.7 | Prepare Wayne Jackson direct examination |
| 3/2/2023 | Cimone Nunley | Review/ Analyze | 0.1 | Review focus group script and call Dustin Collier with feedback |
| 3/2/2023 | Cimone Nunley | Appearance/ Attend | 2.8 | Attend focus group re defense themes |
| 3/3/2023 | Cimone Nunley | Review/ Analyze | 0.2 | Review response to Tesla's proposed jury instructions and provide feedback to Jonathan Rosenthal |
| 3/4/2023 | Cimone Nunley | Appearance/ Attend | 4.7 | attend focus group |
| 3/8/2023 | Cimone Nunley | Meet | 1 | trial team meeting |
| 3/13/2023 | Cimone Nunley | Appearance/ Attend | 2.7 | attend theme focus group |
| 3/15/2023 | Cimone Nunley | Draft/ Revise | 3.2 | Prepare Quintero direct examination |
| 3/16/2023 | Cimone Nunley | Draft/ Revise | 2.1 | Prepare Quintero direct examination |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 3/16/2023 | Cimone Nunley | Draft/ Revise | 2.1 | Revise Quintero examination script based on feedback from Larry Organ |
| 3/22/2023 | Cimone Nunley | Research | 1.9 | research potential jurors |
| 3/22/2023 | Cimone Nunley | Meet | 1.7 | Discuss juror panel with trial team |
| 3/22/2023 | Cimone Nunley | Meet | 3.9 | Meet with trial team to discuss demonstratives |
| 3/24/2023 | Cimone Nunley | Review/ Analyze | 0.1 | Review file to locate expert report of Amy Oppenheimer |
| 3/24/2023 | Cimone Nunley | File/ Serve | 0.3 | File expert report of Amy Oppenheimer for Court's review |
| 3/24/2023 | Cimone Nunley | Plan/ Prepare | 4.9 | Prepare LaDrea Jones examination |
| 3/25/2023 | Cimone Nunley | Plan/ Prepare | 1.6 | Prepare La'Drea Jones examination |
| 3/25/2023 | Cimone Nunley | Review/ Analyze | 1.1 | Review email from Tesla counsel Asher Griffin and review challenged or missing designations identified in email |
| 3/25/2023 | Cimone Nunley | Communication | 0.2 | draft email to Tesla counsel Asher Griffin re missing and challenged designations; send to Larry Organ for review |
| 3/25/2023 | Cimone Nunley | Plan/ Prepare | 1.5 | Prepare with witness La'Drea Jones |
| 3/25/2023 | Cimone Nunley | Appearance/ Attend | 2.4 | Attend focus group re opening statements |
| 3/25/2023 | Cimone Nunley | Meet | 1.8 | Meet to discuss focus group results |
| 3/25/2023 | Cimone Nunley | Plan/ Prepare | 0.3 | Review and revise script for focus group re opening statements |
| 3/25/2023 | Cimone Nunley | Review/ Analyze | 0.1 | Review focus group demographic survey responses for 3/25 focus group re opening statements |
| 3/26/2023 | Cimone Nunley | Research | 2.1 | Research Batson issues |
| 3/26/2023 | Cimone Nunley | Plan/ Prepare | 1.8 | Prepare Delgado-Smith examination |
| 3/26/2023 | Cimone Nunley | Meet | 2.5 | Meet for opening statement practice/discussion |
| 3/26/2023 | Cimone Nunley | Review/ Analyze | 0.8 | Review Owen Diaz direct examination and return to Marqui Hood with comments |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 3/26/2023 | Cimone Nunley | Research | 1.4 | Research Batson issues |
| 3/27/2023 | Cimone Nunley | Appearance/ Attend | 11.7 | Attend first day of trial; travel time to/from |
| 3/27/2023 | Cimone Nunley | Meet | 1.6 | trial team meeting |
| 3/27/2023 | Cimone Nunley | File/ Serve | 0.2 | File objections to Tesla's opening statement |
| 3/28/2023 | Cimone Nunley | Appearance/ Attend | 8.7 | Attend day 2 of trial, travel time to/from |
| 3/28/2023 | Cimone Nunley | Meet | 3.8 | Meet with trial team re closing slides |
| 3/28/2023 | Cimone Nunley | Review/ Analyze | 1.5 | compare draft final jury instructions to first trial jury instructions |
| 3/29/2023 | Cimone Nunley | Communication | 0.5 | call with larry organ re Tesla's brief on exh. 410 |
| 3/29/2023 | Cimone Nunley | Draft/ Revise | 2.1 | prepare response to tesla brief re exh 420 |
| 3/29/2023 | Cimone Nunley | Draft/ Revise | 2.1 | Draft objection to Tesla trial brief re exhibit 410 |
| 3/29/2023 | Cimone Nunley | File/ Serve | 0.3 | Prepare and file revised jury instruction no. 32 |
| 3/29/2023 | Cimone Nunley | Appearance/ Attend | 8 | Attend day 3 of trial |
| 3/29/2023 | Cimone Nunley | Meet | 3.2 | Meet with trial team re closing, themes |
| 3/30/2023 | Cimone Nunley | Appearance/ Attend | 8 | Attend Day 4 of trial, travel time to/from |
| 3/30/2023 | Cimone Nunley | Draft/ Revise | 1 | Revise brief re inflammatory and prejudicial testimony re navarro and joyce delagrande |
| 3/31/2023 | Cimone Nunley | Draft/ Revise | 8.4 | Draft motion for mistrial |
| 3/31/2023 | Cimone Nunley | File/ Serve | 0.3 | File objections to Navarro/DeLaGrande testimony and motion for mistrial |
| 3/31/2023 | Cimone Nunley | Appearance/ Attend | 13.6 | Attend 5th day of trial, travel to/from |
| 4/3/2023 | Cimone Nunley | Appearance/ Attend | 10.7 | attend day 6 of trial, travel to/from |
| 4/5/2023 | Cimone Nunley | Meet | 0.8 | Meet with trial team to discuss post-trial work |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 4/7/2023 | Cimone Nunley | Research | 2.3 | Research Judge Orrick's past fee orders for fee motion |
| 4/13/2023 | Cimone Nunley | Draft/ Revise | 0.3 | Revised proposed stipulation to extend time to file attorneys' fees based on edits from Dustin Collier, Michael Rubin, and Jonathan Rosenthal; send to the same for review |
| 4/14/2023 | Cimone Nunley | Draft/ Revise | 0.1 | Revised proposed stipulation re filing of attorney's fee motion |
| 4/14/2023 | Cimone Nunley | Communication | 0.1 | Send revised stipulation extending time to file attorneys' fee motion to Tesla counsel Dan Posner |
| 4/14/2023 | Cimone Nunley | Meet | 0.7 | Meet with Dustin Collier, Michael Rubin, Marqui Hood, and Larry Organ to discuss fee motion |
| 4/17/2023 | Cimone Nunley | Draft/ Revise | 0.1 | Finalize stipulation re extension of time to file attorney's fees |
| 4/17/2023 | Cimone Nunley | File/ Serve | 0.1 | File stipulation and proposed order extending time to file motion for attorney's fees; send Word version to Judge Orrick's staff |
| 4/17/2023 | Cimone Nunley | Other | 0.2 | Prepare mileage reimbursement request for trial and submit to Kris Organ and Julianne Stanford for approval |
| 4/19/2023 | Cimone Nunley | Research | 0.7 | Research and review past decisions re Quinn Emmanuel's billing rates |
| 4/19/2023 | Cimone Nunley | Research | 1.4 | Review Judge Orrick's past fee decisions to prepare for drafting attorney's fees motion |
| 4/24/2023 | Cimone Nunley | Communication | 0.1 | Send follow-up email to Tesla counsel Asher Griffin, Mari Henderson, and Dan Posner to follow up on stipulation extending time for post-trial briefing; send email to Jonathan Rosenthal informing him of the same |
| 4/24/2023 | Cimone Nunley | Review/ Analyze | 1 | Review all invoices incurred in case since date of first trial |
| 4/24/2023 | Cimone Nunley | Research | 0.8 | Research which costs are allowed under federal and local rules for inclusion in bill of costs |
| 4/24/2023 | Cimone Nunley | Draft/ Revise | 0.6 | Revise bill of costs to include updated costs since date of first trial |
| 4/24/2023 | Cimone Nunley | Draft/ Revise | 0.9 | Revise declaration to accompany bill of costs to include new costs incurred since first trial |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 4/24/2023 | Cimone Nunley | Communication | 0.1 | Email Jonathan Rosenthal copy of stipulation to extend time to file post-trial motions from first trial |
| 4/25/2023 | Cimone Nunley | Draft/ Revise | 0.2 | Update bill of costs with additional costs provided by Larry Organ and Sabrina Grislis |
| 4/25/2023 | Cimone Nunley | Plan/ Prepare | 0.2 | Combine and finalize exhibits to bill of costs for filing |
| 4/25/2023 | Cimone Nunley | Draft/ Revise | 0.1 | Review, finalize, and check math on bill of costs and supporting declaration |
| 4/25/2023 | Cimone Nunley | Plan/ Prepare | 0.1 | Convert bill of costs and supporting declaration to .pdf for filing |
| 4/25/2023 | Cimone Nunley | File/ Serve | 0.1 | File Bill of Costs and supporting affidavit |
| 4/25/2023 | Cimone Nunley | Review/ Analyze | 0.1 | Review Judge Orrick's standing order to determine whether we need to send courtesy paper copies of bill of costs to chambers. |
| 4/25/2023 | Cimone Nunley | Research | 2.3 | Research for cases regarding relatedness under Hensley v. Eckhart and Farrar v. Hobby |
| 4/25/2023 | Cimone Nunley | Draft/ Revise | 6.1 | Draft motion for attorneys' fees |
| 4/26/2023 | Cimone Nunley | Research | 0.5 | Research fee-shifting multiplier cases in the 9th Circuit |
| 4/26/2023 | Cimone Nunley | Draft/ Revise | 4.2 | Draft motion for attorney's fees |
| 4/26/2023 | Cimone Nunley | Draft/ Revise | 0.9 | Review motion for attorneys' fees and add cites to record |
| 4/28/2023 | Cimone Nunley | Review/ Analyze | 0.2 | Review emails to determine whether Plaintiff or Tesla proposed increased 35 page limit for post-trial motions after first trial. |
| 4/28/2023 | Cimone Nunley | Communication | 0.1 | Email to Tesla counsel Dan Posner agreeing to proposed post-trial briefing schedule and requesting Tesla reconsider stipulating to increased page limit |
| 4/28/2023 | Cimone Nunley | Draft/ Revise | 0.3 | Prepare stipulation regarding post-trial motion briefing schedule; send to Michael Rubin and Jonathan Rosenthal for review |
| 5/2/2023 | Cimone Nunley | Review/ Analyze | 2 | Review Rule 59 motion drafted by Jonathan Rosenthal |
| 5/2/2023 | Cimone Nunley | Communication | 0.6 | Call with Larry Organ re juror declarations |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 5/2/2023 | Cimone Nunley | Research | 1.9 | Research juror misconduct issue |
| 5/4/2023 | Cimone Nunley | Review/ Analyze | 3.6 | Review new trial motion prepared by Jonathan Rosenthal |
| 5/8/2023 | Cimone Nunley | Communication | 0.1 | Call with Larry Organ re Tesla's objections to bill of costs |
| 5/8/2023 | Cimone Nunley | Communication | 0.1 | Email to Larry Organ, Bernard Alexander, Michael Rubin, Jonathan Rosenthal, Michael Rubin, Corrine Johnson, Marqui Hood, and Dustin Collier regarding upcoming 5/9 call with Tesla counsel Dan Posner about Tesla's proposed objections to Plaintiff's bill of costs |
| 5/9/2023 | Cimone Nunley | Communication | 0.2 | Call with Tesla counsel Dan Posner and Alex Bergman re Tesla's objections to Plaintiff's bill of costs |
| 5/9/2023 | Cimone Nunley | Review/ Analyze | 1.1 | Review new trial motion and send feedback to Jonathan Rosenthal and Corrine Johnson |
| 5/10/2023 | Cimone Nunley | Review/ Analyze | 0.3 | Review Tesla's new trial motion |
| 5/24/2023 | Cimone Nunley | Review/ Analyze | 4.8 | Review and revise time records |
| 6/5/2023 | Cimone Nunley | Review/ Analyze | 2.1 | Review reply to Tesla's Rule 59 motion prepared by Jonathan Rosenthal and Corrine Johnson; send via email with comments |
| 6/7/2023 | Cimone Nunley | Review/ Analyze | 0.4 | Review opposition to Tesla's Rule 59 motion and send comments to Jonathan Rosenthal and Corrine Johnson |
| 6/14/2023 | Cimone Nunley | Review/ Analyze | 0.2 | Review memo prepared by Michael Rubin re our reply to Tesla's opposition to our motion for new trial |
| 6/14/2023 | Cimone Nunley | Review/ Analyze | 0.9 | Review Tesla's opposition to our motion for new trial |
| 6/14/2023 | Cimone Nunley | Meet | 1.2 | Meet with Michael Rubin, Corrine Johnson, and Larry Organ to discuss strategy re our reply to Tesla's opposition to our motion for new trial |
| 6/20/2023 | Cimone Nunley | Review/ Analyze | 0.3 | Review transcripts and docket for rulings regarding admissibility of Exhibit 410; send to Corrine Johnson |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 6/20/2023 | Cimone Nunley | Review/ Analyze | 5.1 | Review Tesla opposition to new trial motion and compile review of factual assertions for Corrine Johnson |
| 6/22/2023 | Cimone Nunley | Review/ Analyze | 2.6 | Review Tesla opposition to our new trial motion for factual inaccuracies and send notes to Corrine Johnson |
| 6/28/2023 | Cimone Nunley | Review/ Analyze | 2.7 | Review reply for our new trial motion and send feedback to Corrine Johnson |
| 7/10/2023 | Cimone Nunley | Communication | 0.1 | Email Dustin Collier, Bernard Alexander, Michael Rubin, Jonathan Rosenthal, Corrine Johnson, and Larry Organ to request supporting fee declarations, time records, and fee declarations |
| 7/10/2023 | Cimone Nunley | Review/ Analyze | 4.1 | Review and revise California Civil Rights Law Group time records |
| 7/12/2023 | Cimone Nunley | Review/ Analyze | 5.3 | Review and revise time records |
| 7/19/2023 | Cimone Nunley | Draft/ Revise | 0.2 | Prepare case management statement for 8/15/23 state court case management conference; send to Sabrina Grislis with instructions for filing and service |
| 7/20/2023 | Cimone Nunley | Draft/ Revise | 0.3 | Revise Whelan dec shell based on request from Larry Organ |
| 7/20/2023 | Cimone Nunley | Review/ Analyze | 3.9 | Review and revise time records |
| 7/21/2023 | Cimone Nunley | Review/ Analyze | 5.4 | Review and revise billing records |
| 7/25/2023 | Cimone Nunley | Review/ Analyze | 3.2 | Review and revise time records |
| 7/26/2023 | Cimone Nunley | Communication | 0.1 | Send Larry Organ a copy of Michael Rubin's most recent draft fee declaration |
| 8/4/2023 | Cimone Nunley | Draft/ Revise | 4.1 | Draft supplemental brief re Tesla's failure to produce evidence of restroom graffiti |
| 8/4/2023 | Cimone Nunley | Communication | 0.2 | Call with Larry Organ and Michael Rubin re newly-discovered evidence of bathroom graffiti in 2016 |
| 8/8/2023 | Cimone Nunley | Communication | 0.1 | Call with Michael Rubin re notice of new evidence in support of mistrial motion |
| 8/8/2023 | Cimone Nunley | Draft/ Revise | 0.3 | Revise notice of new evidence and accompanying declaration |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 8/8/2023 | Cimone Nunley | Draft/ Revise | 0.1 | Prepare exhibits to accompany notice of new evidence in support of motion for mistrial; send exhibits and notice of new evidence to Michael Rubin for review |
| 8/8/2023 | Cimone Nunley | Draft/ Revise | 0.1 | Finalize notice of new evidence for filing |
| 8/8/2023 | Cimone Nunley | Communication | 0.2 | Send notice of new evidence and declaration to Sabrina Grislis with instructions for filing |
| 10/4/2023 | Cimone Nunley | Meet | 1.2 | Call with Michael Rubin, Sabrina Grislis, Corrine Johnson, Larry Organ, Dustin Collier, Marqui Hood, and Bernard Alexander regarding potential appeal of motion denying new trial |
| 10/5/2023 | Cimone Nunley | Communication | 0.1 | Call with Michael Rubin re fee motion |
| 10/5/2023 | Cimone Nunley | Review/ Analyze | 0.2 | Review David DiRubertis declaration |
| 10/5/2023 | Cimone Nunley | Communication | 0.1 | Email to Bernard Alexander, Larry Organ, Jonathan Rosenthal, and Michael Rubin re DiRubertis declaration |
| 10/5/2023 | Cimone Nunley | Draft/ Revise | 1.5 | Revise motion for attorneys' fees |
| 10/5/2023 | Cimone Nunley | Draft/ Revise | 2.1 | Prepare objection to Tesla's request for judicial notice |
| 10/6/2023 | Cimone Nunley | Research | 1.3 | Research Quinn Emmanuel and Sheppard Mullin's hourly rates |
| 10/6/2023 | Cimone Nunley | Communication | 0.1 | Email to Bernard Alexander providing summary of witnesses he examined during retrial |
| 10/6/2023 | Cimone Nunley | Review/ Analyze | 0.2 | Review case file and send email to Michael Rubin, Dustin Collier, and Bernard Alexander requesting their time records and fee declarations |
| 10/8/2023 | Cimone Nunley | Review/ Analyze | 1.9 | Review and revise time records |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 9/21/2017 | Larry Organ | Communication | 5.8 | Meet with Owen in Oakland office, travel to and from San Anselmo |
| 2/27/2018 | Larry Organ | Communication | 0.3 | Meet with Navruz Avloni regarding the Case Management Conference, General Order no. 71 per the Judge's orders; determine scope of discovery. |
| 2/27/2018 | Larry Organ | Appearance/ Attend | 2.7 | Appear at the Case Management Conference before Judge Orrick, travel to and from courthouse. |
| 3/18/2018 | Larry Organ | Communication | 3.5 | Meet with Owen Diaz in Oakland, travel to and from |
| 4/4/2018 | Larry Organ | Deposition | 0.1 | Review deposition Notice for Demetric Di-az |
| 4/9/2018 | Larry Organ | Plan/ Prepare | 1 | Prepare for deposition of Demetric Di-az |
| 4/27/2018 | Larry Organ | Meet | 0.3 | Meet with Cimone Nunley regarding discovery issues and strategy |
| 4/30/2018 | Larry Organ | Draft/ Revise | 1.1 | Revise Requests for Production of Documents and Special Interrogatories |
| 5/1/2018 | Larry Organ | Draft/ Revise | 0.4 | Revise the deposition notice of Defendant Tesla's person most knowledgeable. |
| 5/1/2018 | Larry Organ | Meet | 0.2 | Meet with Navruz Avloni regarding Defendant Tesla's person most knowledgeable deposition notice |
| 5/1/2018 | Larry Organ | Draft/ Revise | 0.2 | Draft additional discovery requests and further edit the deposition notice of Defendant Tesla's person most knowledgeable. |
| 5/2/2018 | Larry Organ | Meet | 0.2 | Meet with Navruz Avloni and Cimone Nunley regarding settlement issues |
| 5/10/2018 | Larry Organ | Plan/ Prepare | 2.7 | Prepare Owen Diaz for deposition |
| 5/10/2018 | Larry Organ | Communication | 0.3 | Meet with Navruz Avloni regarding deposition preparation of client Owen Diaz |
| 5/15/2018 | Larry Organ | Appearance/ Attend | 10.5 | Appear for the deposition of Demetric Diaz taken by Barbara Antonucci for 5.0 hours of recorded testimony. Spend time with client in relating to deposition. Travel to and from deposition. |
| 5/17/2018 | Larry Organ | Meet | 2.4 | Meet with Owen to prepare him for his deposition - also present Navruz Avloni |
| 5/20/2018 | Larry Organ | Meet | 0.1 | Meet with Navruz Avloni to discuss deposition of Owen Diaz |
| 5/20/2018 | Larry Organ | Communication | 0.1 | Discussion with Navruz Avloni regarding settlement numbers |
| 5/20/2018 | Larry Organ | Communication | 0.1 | Discussion with Navruz Avloni regarding new documents served by Defendants Tesla and Citistaff |
| 5/20/2018 | Larry Organ | Communication | 0.1 | Communication with Navruz Avloni regarding mediation strategy |
| 5/21/2018 | Larry Organ | Communication | 0.2 | Telephone conference with Navruz Avloni regarding Owen Diaz's Deposition |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 5/22/2018 | Larry Organ | Appearance/ Attend | 9.8 | Appear for deposition of Owen Diaz with Navruz Avloni and travel to and from San Francisco |
| 6/1/2018 | Larry Organ | Meet | 0.3 | Meet with Navruz Avloni to discuss the person most knowledgeable topics for Defendant Tesla. |
| 6/1/2018 | Larry Organ | Communication | 0.3 | Telephone conference with counsel for Tesla Barbara Antonucci and Naruz Avloni regarding people Tesla will produce for person most knowledgeable deposition; we will follow up with email. |
| 6/1/2018 | Larry Organ | Communication | 0.1 | Discussion with Navruz Avloni regarding mediation brief |
| 6/4/2018 | Larry Organ | Communication | 0.2 | Telephone conference with Navruz Avloni regarding mediation privilege and strategy |
| 6/4/2018 | Larry Organ | Meet | 0.3 | Meet with Navruz Avloni regarding mediation issues and strategy |
| 6/4/2018 | Larry Organ | Review/ Analyze | 0.2 | Review West Valley Staffing Responses to Special Interrogatories |
| 6/4/2018 | Larry Organ | Draft/ Revise | 2.9 | Review documents for mediation and edit mediation brief |
| 6/5/2018 | Larry Organ | Appearance/ Attend | 7.3 | Attend the deposition of Rovilla Wetle (Started by Navruz Avloni). Review documents on break; meet with Navruz Avloni regarding questions. Finished the remainder of the deposition. |
| 6/6/2018 | Larry Organ | Communication | 0.4 | Discussion with Navruz Avloni regarding tomorrow's depositions Javier Caballero and Victor Quintero |
| 6/6/2018 | Larry Organ | Communication | 0.1 | Email to Opposing Counsel clarifying depositions for tomorrow will include only 2 witnesses: Javier Caballero and Victor Quintero |
| 6/6/2018 | Larry Organ | Communication | 0.1 | Response from Aaron Langberg, counsel for nextSource, confirming depositions for tomorrow |
| 6/6/2018 | Larry Organ | Plan/ Prepare | 5.5 | Plan for depositions of Victor Quintero and Javier Caballero |
| 6/7/2018 | Larry Organ | Plan/ Prepare | 2.3 | Plan and prepare for Victor Quintero deposition |
| 6/7/2018 | Larry Organ | Appearance/ Attend | 7.9 | Appear for depositions of Javier Caballero and Victor Quintero in San Anselmo |
| 6/7/2018 | Larry Organ | Communication | 0.1 | Send text to Navruz Avloni regarding depositions today |
| 6/8/2018 | Larry Organ | Communication | 0.5 | Meet with Cimone Nunley, Noah Baron and Ramzi Nimr to discuss the depositions of Javier Caballero and Victor Quintero. |
| 6/11/2018 | Larry Organ | Appearance/ Attend | 8.4 | Appear with Nav Avloni, Clients and Ramzi Nimr for mandatory settlement conference and travel to and from San Francisco |
| 6/14/2018 | Larry Organ | Communication | 0.2 | Discussed expert Dr. Smith and next steps with Navruz Avloni |
| 6/15/2018 | Larry Organ | Communication | 0.1 | Discussion of confidential designations with Navruz Avloni |
| 6/17/2018 | Larry Organ | Communication | 0.1 | Email to opposing counsels regarding deposition designations |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 6/18/2018 | Larry Organ | Communication | 0.1 | Email from opposing counsel regarding deposition designations |
| 7/11/2018 | Larry Organ | Communication | 0.2 | Conference with Ramzi Nimr regarding soundbites |
| 9/4/2018 | Larry Organ | Communication | 0.1 | Meet with Cimone Nunley and Navruz Avloni regarding settlement and amendment issues |
| 9/4/2018 | Larry Organ | Communication | 0.1 | Telephone conference with Navruz Avloni and Barbara Antonucci, counsel for Defendants Tesla and Citistaff, regarding mediation prior to the Case Management Conference. |
| 9/4/2018 | Larry Organ | Appearance/ Attend | 0.3 | Court Call Appearance at 2:00 PM for Case Management Conference. Judge Orrick who informed us of a likely delay in trial due to criminal trial; he offered to transfer case to Magistrate or other judge. |
| 9/7/2018 | Larry Organ | Meet | 0.3 | Meet with Cimone Nunley and Navruz Avloni regarding the list of individuals to depose in this case |
| 10/8/2018 | Larry Organ | Communication | 0.1 | Discussion with Navruz Avloni regarding mediation brief |
| 10/9/2018 | Larry Organ | Draft/ Revise | 1 | Revise Mediation Statement |
| 10/9/2018 | Larry Organ | Meet | 0.1 | Meet with Navruz Avloni regarding edits to mediation brief. |
| 10/15/2018 | Larry Organ | Plan/ Prepare | 2.9 | Prepare for mediation by reviewing papers and evidence. |
| 10/16/2018 | Larry Organ | Appearance/ Attend | 8.5 | Appear for mediation with Jeff Ross -- Ramzi also attended -- We communicated offers to Mediator. No offers from Defense. travel to and from Oakland |
| 10/16/2018 | Larry Organ | Communication | 0.1 | Communication with Navruz Avloni regarding mediation and next steps |
| 10/16/2018 | Larry Organ | Communication | 0.1 | Call with Noah Baron regarding research on section 1981 and liability for failing to prevent harassment. |
| 10/18/2018 | Larry Organ | Review/ Analyze | 0.4 | Review Jury Verdicts found by Cimone Nunley. |
| 10/18/2018 | Larry Organ | Communication | 0.1 | Email to Mediator Jeff Ross regarding jury verdicts in race cases. |
| 10/30/2018 | Larry Organ | Draft/ Revise | 0.2 | Revise the meet and confer letters regarding the subpoenas to current employer for Owen Diaz |
| 10/30/2018 | Larry Organ | Communication | 0.1 | Telephone messages for Barbara Antonucci and Aaron Rutschman regarding meet and confer on Defendants Tesla's and Citistaff's subpoenas |
| 10/30/2018 | Larry Organ | Communication | 0.1 | Email exchange setting meet and confer for 11:00 tomorrow and send meet and confer letter |
| 10/30/2018 | Larry Organ | Communication | 0.1 | Meet with Noah Baron regarding my edits to the meet and confer letter regarding Defendants' subpoenas to subsequent employers. |
| 10/30/2018 | Larry Organ | Communication | 0.1 | Communication with Navruz Avloni regarding meet and confer requirements. |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 10/30/2018 | Larry Organ | Communication | 0.1 | Telephone conference with Navruz Avloni regarding discovery |
| 10/30/2018 | Larry Organ | Meet | 0.1 | Meet with Noah Baron to discuss meet and confer letter regarding AC Transit subpoena |
| 10/31/2018 | Larry Organ | Review/ Analyze | 0.9 | Review letter from Aaron Rutschman regarding discovery issues; researching regarding the discovery issues; meet with Noah Baron regarding the same. |
| 10/31/2018 | Larry Organ | Communication | 0.3 | Telephone conference with Counsel for Defendants Citistaff and Tesla, Aaron Rutschman, and Noah Baron regarding subpoena scope issues for Owen Diaz's current employers. |
| 11/2/2018 | Larry Organ | Plan/ Prepare | 0.2 | Prepare for call with counsel for Defendants Citistaff and Tesla, Aaron Rutchman, regarding Defendant's subpoenas. |
| 11/2/2018 | Larry Organ | Communication | 0.3 | Telephone conf. with Aaron Rutschman and Noah re discovery issues relating to subpoenas - he will reframe and send to me. |
| 11/4/2018 | Larry Organ | Review/ Analyze | 0.3 | Review depositions to date |
| 11/4/2018 | Larry Organ | Communication | 0.1 | Send email to opposing counsel regarding meeting to schedule depositions |
| 11/9/2018 | Larry Organ | Plan/ Prepare | 0.4 | Prepare for telephone conference by reviewing deposition notices |
| 11/9/2018 | Larry Organ | Communication | 0.7 | Telephone conference with opposing counsel and Cimone Nunley regarding depositions |
| 11/9/2018 | Larry Organ | Communication | 0.1 | Telephone conference with Navruz Avloni regarding the depositions of Defendants West Valley and Citistaff's persons most knowledgeable. |
| 11/9/2018 | Larry Organ | Draft/ Revise | 0.2 | Review and revise the deposition notices to Defendants West Valley and Citistaff's persons most knowledgeable. |
| 11/9/2018 | Larry Organ | Communication | 0.1 | Meet with Sabrina Grislis regarding service of discovery |
| 11/9/2018 | Larry Organ | Communication | 0.1 | Telephone conference with Navruz Avloni regarding my telephone call with opposing counsel about the West Valley and Citistaff person most knowledgeable depositions. |
| 11/9/2018 | Larry Organ | Communication | 0.3 | Discussion with Cimone Nunley to prepare for 2:00 pm call with opposing counsel |
| 11/13/2018 | Larry Organ | Communication | 0.2 | Email exchanges regarding scheduling for depositions |
| 11/21/2018 | Larry Organ | Communication | 0.2 | Meet with Cimone Nunley regarding additional discovery |
| 11/26/2018 | Larry Organ | Communication | 0.2 | Discussion with Cimone Nunley regarding discovery |
| 11/26/2018 | Larry Organ | Communication | 0.1 | Discuss client deposition preparation with Navruz Avloni |
| 11/27/2018 | Larry Organ | Meet | 0.9 | Meet with clients to prepare them for deposition |
| 11/28/2018 | Larry Organ | Communication | 0.1 | Email to Sabrina Grislis regarding deposition exhibit preparation |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 11/28/2018 | Larry Organ | Communication | 0.1 | Meet with Ramzi Nimr regarding deposition preparation |
| 11/28/2018 | Larry Organ | Communication | 0.2 | Meet with Cimone Nunley regarding discovery |
| 11/28/2018 | Larry Organ | Plan/ Prepare | 2.5 | Review exhibits for deposition |
| 11/28/2018 | Larry Organ | Plan/ Prepare | 4.4 | Additional preparation for deposition of Edward Romano; review documents and draft outline |
| 11/29/2018 | Larry Organ | Plan/ Prepare | 0.6 | Revise outline for deposition of Ed Romero |
| 11/29/2018 | Larry Organ | Communication | 0.2 | Telephone conference with Sabrina Grislis regarding exhibits for the deposition of Edward Romero |
| 11/29/2018 | Larry Organ | Plan/ Prepare | 6.5 | Prepare for deposition of Ed Romero |
| 11/29/2018 | Larry Organ | Communication | 0.4 | Call with Cimone Nunley regarding discovery |
| 11/29/2018 | Larry Organ | Communication | 0.2 | Call with Cimone Nunley regarding her call with Tamotsu Kawasaki; depositions |
| 11/30/2018 | Larry Organ | Plan/ Prepare | 1.4 | Prepare for deposition of Edward Romero prior to deposition |
| 11/30/2018 | Larry Organ | Appearance/ Attend | 7.1 | Appear for Ed Romero deposition in San Anselmo |
| 11/30/2018 | Larry Organ | Communication | 0.1 | Discussion with Cimone Nunley regarding Demetrica Diaz and La'Drea Jones depositions |
| 12/2/2018 | Larry Organ | Plan/ Prepare | 6.7 | Prepare for Owen Diaz's deposition by reviewing exhibits and new evidence; review prior deposition transcripts; make notes. |
| 12/3/2018 | Larry Organ | Appearance/ Attend | 6.2 | Appear for Day 2 of Owen Diaz; deposition went over time; permitted counsel for Tesla Barbara Antonucci and counsel for West Valley Fenn Horton to ask questions after time had expired; travel to and from San Francisco. |
| 12/4/2018 | Larry Organ | Communication | 0.1 | Telephone conference with Navruz Avloni and research regarding deposition length. |
| 12/4/2018 | Larry Organ | Meet | 1.8 | Case Strategy Meeting with Navruz Avloni and Cimone Nunley. |
| 12/4/2018 | Larry Organ | Research | 0.1 | Research information about length of depositions |
| 12/5/2018 | Larry Organ | Meet | 1.5 | Meet with Cimone Nunley and Navruz Avloni regarding strategy |
| 12/5/2018 | Larry Organ | Meet | 0.5 | Additional meeting with Navruz Avloni and Cimone Nunley regarding strategy |
| 12/5/2018 | Larry Organ | Draft/ Revise | 1.5 | Revise Supplemental Disclosures and review relevant documents |
| 12/8/2018 | Larry Organ | Draft/ Revise | 1 | Draft beginning of Opening Statement |
| 12/10/2018 | Larry Organ | Meet | 0.6 | Meet with Navruz Avloni, Noah Baron and Cimone Nunley to discuss strategy and whether amended complaint is needed |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 12/10/2018 | Larry Organ | Communication | 0.1 | Email to opposing counsel regarding the need to amend complaint and extend deadlines |
| 12/10/2018 | Larry Organ | Plan/ Prepare | 3.5 | Prepare for West Valley PMK deposition |
| 12/10/2018 | Larry Organ | Communication | 0.1 | Meet with Noah Baron regarding preparation for the West Valley PMK deposition. |
| 12/10/2018 | Larry Organ | Communication | 0.1 | Meet with Sabrina Grislis regarding preparation of the exhibits for tomorrow's deposition of West Valley's PMK |
| 12/10/2018 | Larry Organ | Communication | 0.1 | Email exchange with opposing counsel regarding the trial continuance and Defendant nextSource addition to case |
| 12/10/2018 | Larry Organ | Communication | 0.1 | Telephone conference with counsel for Tesla and Citistaff, Barbara Antonucci, regarding the trial continuance |
| 12/10/2018 | Larry Organ | Review/ Analyze | 0.2 | Review proposed joint stipulation to amend complaint and add nextSource as a Defendant |
| 12/10/2018 | Larry Organ | Meet | 0.2 | Meet with Navruz Avloni and Noah Baron regarding West Valley PMK Deposition prep |
| 12/13/2018 | Larry Organ | Communication | 0.1 | Phone call with Navruz Avloni regarding amending complaint |
| 12/28/2018 | Larry Organ | Communication | 0.2 | Meet with Navruz Avloni regarding discovery responses |
| 12/28/2018 | Larry Organ | Communication | 0.1 | Notice of Order approving substitution of counsel |
| 12/28/2018 | Larry Organ | Communication | 0.1 | Voice Message for Tracey Kennedy asking if she wants to agree to electronic service |
| 1/2/2019 | Larry Organ | Communication | 0.5 | Meet with Navruz Avloni regarding case strategy and tasks |
| 1/2/2019 | Larry Organ | Communication | 0.2 | Meet with Navruz Avloni regarding witness information |
| 1/2/2019 | Larry Organ | Draft/ Revise | 0.7 | Revise the deposition notice for Defendant Tesla's PMK. |
| 1/2/2019 | Larry Organ | Communication | 0.4 | Meet with Navruz Avloni to discuss strategy for meeting with Tracy Kennedy, new counsel for Defendant Tesla |
| 1/2/2019 | Larry Organ | Meet | 0.3 | Meet with Navruz Avloni to discuss depositions |
| 1/3/2019 | Larry Organ | Communication | 0.2 | Meet with Navruz Avloni prior to meeting with Tracey Kennedy, new counsel for Defendant Tesla |
| 1/3/2019 | Larry Organ | Communication | 0.3 | Telephone conference with Tracey Kennedy, new counsel for Defendant Tesla |
| 1/3/2019 | Larry Organ | Communication | 0.1 | Meet with Navruz Avloni after meeting with Tracey Kennedy |
| 1/3/2019 | Larry Organ | Communication | 0.5 | Telephone conference with Owen Diaz regarding Demetric Di-az |
| 1/7/2019 | Larry Organ | Communication | 0.6 | Further communication with Owen Diaz regarding issues in case |
| 1/7/2019 | Larry Organ | Communication | 0.3 | Meet with Navruz Avloni regarding strategy |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 1/7/2019 | Larry Organ | Communication | 0.3 | Phone call with Owen Diaz regarding case issues |
| 1/7/2019 | Larry Organ | Communication | 0.1 | Email to Owen Diaz |
| 1/7/2019 | Larry Organ | Draft/ Revise | 0.2 | Review and revise stipulations re time for defendants to answer |
| 1/7/2019 | Larry Organ | Communication | 0.1 | Email re stipulations re time for defendants to answer |
| 1/7/2019 | Larry Organ | Review/ Analyze | 0.1 | Review filed stipulation for Defendant nextSource's time to answer |
| 1/8/2019 | Larry Organ | Communication | 0.1 | Call with Owen Diaz regarding case |
| 1/8/2019 | Larry Organ | Review/ Analyze | 0.1 | Review filing regarding answer deemed acceptable |
| 1/8/2019 | Larry Organ | Communication | 0.5 | Further telephone conference with Owen Diaz in the evening |
| 1/9/2019 | Larry Organ | Communication | 0.1 | Email from Tracey Kennedy regarding dates |
| 1/9/2019 | Larry Organ | Communication | 0.1 | Email responses to Tracey Kennedy |
| 1/9/2019 | Larry Organ | Communication | 0.1 | Telephone call with Patty Jeng regarding deadlines |
| 1/9/2019 | Larry Organ | Communication | 0.2 | Call with client regarding case issues |
| 1/9/2019 | Larry Organ | Communication | 0.2 | Meet with Noah Baron and Cimone Nunley regarding case issues |
| 1/16/2019 | Larry Organ | Communication | 0.1 | Email from Aaron Rutschman regarding request for discovery extension |
| 1/16/2019 | Larry Organ | Communication | 0.1 | Email to Aaron Rutschman asking for clarification as to new attorneys |
| 1/17/2019 | Larry Organ | Communication | 0.1 | Email to Aaron Rutschman confirming discovery extension to February 15 |
| 1/22/2019 | Larry Organ | Meet | 0.1 | team meeting |
| 2/3/2019 | Larry Organ | Draft/ Revise | 1.3 | Draft Plaintiff Owen Diaz's request for production of documents, set three to Defendant Tesla; review prior requests. |
| 2/7/2019 | Larry Organ | Communication | 0.1 | Telephone conference with Tracey Kennedy, counsel for Tesla, regarding potential settlement |
| 2/7/2019 | Larry Organ | Communication | 0.1 | Telephone conference with Owen Diaz regarding settlement |
| 2/7/2019 | Larry Organ | Communication | 0.2 | Discuss potential settlement of case with Navruz Avloni and Cimone Nunley |
| 2/11/2019 | Larry Organ | Communication | 0.2 | Telephone conference with Tracey Kennedy, counsel for Tesla, regarding global resolution |
| 2/11/2019 | Larry Organ | Draft/ Revise | 2.8 | Review documents produced in case and draft additional request for production of documents set four and rogs set 2 to Tesla |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 2/11/2019 | Larry Organ | Communication | 0.1 | Email to Sabrina Grislis regarding discovery to serve tomorrow |
| 2/11/2019 | Larry Organ | Communication | 0.1 | Email to Cimone Nunley regarding meet and confer on Tesla's Request for Production, set one. |
| 2/11/2019 | Larry Organ | Communication | 0.1 | Email to Navruz Avloni regarding discovery in Diaz |
| 2/12/2019 | Larry Organ | Communication | 0.2 | Discussion with Navruz Avloni regarding confidential topics |
| 2/12/2019 | Larry Organ | Communication | 0.1 | Discussion with Navruz Avloni regarding scheduling |
| 2/28/2019 | Larry Organ | Draft/ Revise | 1.1 | Revise meet and confer letter |
| 2/28/2019 | Larry Organ | Communication | 0.1 | Discussion with Navruz Avloni regarding West Valley discovery responses |
| 3/13/2019 | Larry Organ | Communication | 0.1 | Discussion with Cimone Nunley regarding additional discovery |
| 3/13/2019 | Larry Organ | Communication | 0.3 | Discussion with Cimone Nunley regarding depositions, discovery |
| 3/29/2019 | Larry Organ | Meet | 1 | Meet with Navruz Avloni and Cimone Nunley regarding discovery issues and strategy |
| 4/1/2019 | Larry Organ | Communication | 0.1 | Telephone conference with Navruz Avloni regarding Tesla PMK deposition |
| 5/16/2019 | Larry Organ | Plan/ Prepare | 2.5 | Prepare for deposition of Wayne Jackson |
| 5/17/2019 | Larry Organ | Plan/ Prepare | 0.9 | Prepare for deposition of Wayne Jackson prior to depo |
| 5/17/2019 | Larry Organ | Deposition | 5.4 | Deposition of Wayne Jackson and travel to and from Oakland |
| 5/20/2019 | Larry Organ | Plan/ Prepare | 1.8 | Prepare for Kawasaki Depo |
| 5/20/2019 | Larry Organ | Deposition | 2.5 | Appear for Depo of Tom Kawasaki (no show) and travel to and from Oakland |
| 5/27/2019 | Larry Organ | Plan/ Prepare | 2 | Prepare for Tesla PMK deposition |
| 5/28/2019 | Larry Organ | Plan/ Prepare | 9.4 | Prepare for Tesla PMK deposition |
| 5/29/2019 | Larry Organ | Plan/ Prepare | 2 | Prepare for Tesla PMK deposition |
| 5/29/2019 | Larry Organ | Deposition | 6.7 | Deposition of Tesla PMK |
| 6/3/2019 | Larry Organ | Communication | 1.3 | Telephone conf. with Bernard Alexander re potential association |
| 6/3/2019 | Larry Organ | Communication | 0.2 | Discussion with Navruz Avloni regarding the trial |
| 6/4/2019 | Larry Organ | Communication | 0.2 | meet with Nav re Bernard Alexander potential association |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 6/4/2019 | Larry Organ | Plan/ Prepare | 2 | Prepare for Citistaff PMK |
| 6/5/2019 | Larry Organ | Plan/ Prepare | 4.2 | Prepare for Citistaff PMK depo |
| 6/6/2019 | Larry Organ | Plan/ Prepare | 0.8 | Prepare for Citistaff PMK depo prior to leaving office for depo |
| 6/6/2019 | Larry Organ | Deposition | 7.8 | Appear for Citistaff PMK depo in Oakland and travel to and from Oakland office |
| 6/6/2019 | Larry Organ | Communication | 0.1 | email to Nav and Cimone re deposition and follow up |
| 6/6/2019 | Larry Organ | Communication | 0.1 | Telephone conference with Cimone Nunley regarding meet and confer letter to Citistaff |
| 6/7/2019 | Larry Organ | Communication | 0.1 | Phone conf. with Nav re M&C with OC |
| 6/7/2019 | Larry Organ | Communication | 0.2 | Call with Bernard Alexander regarding continuance of trial date and his agreement to co-counsel case |
| 6/11/2019 | Larry Organ | Plan/ Prepare | 2.5 | Prepare for Michael Wheeler deposition - review documents and testimony |
| 6/12/2019 | Larry Organ | Deposition | 5.5 | Appear for deposition of Michael Wheeler in Oakland and travel to and from Oakland |
| 6/12/2019 | Larry Organ | Communication | 0.4 | Communication with Nav and Cimone re discovery responses |
| 6/14/2019 | Larry Organ | Plan/ Prepare | 2.5 | Prepare for NextSource PMK deposition |
| 6/15/2019 | Larry Organ | Plan/ Prepare | 4.2 | Prepare for Nextsource PMK deposition |
| 6/16/2019 | Larry Organ | Plan/ Prepare | 4.6 | Prepare for nextSource PMK deposition |
| 6/17/2019 | Larry Organ | Deposition | 10.5 | Appear for nextSource PMK deposition and travel to and from Oakland |
| 6/17/2019 | Larry Organ | Review/ Analyze | 1.5 | Review Owen Diaz deposition |
| 6/17/2019 | Larry Organ | Meet | 0.4 | Meet with Navruz Avloni regarding strategy of Titus McCaleb, nextSource PMK, and Owen Diaz depositions |
| 6/18/2019 | Larry Organ | Plan/ Prepare | 2.5 | Prepare Owen Diaz client for deposition Day 3 |
| 6/18/2019 | Larry Organ | Communication | 0.1 | Ruling from Court approving trial continuance |
| 6/18/2019 | Larry Organ | Communication | 0.1 | Email to Bernard Alexander re trial continuance |
| 7/8/2019 | Larry Organ | Plan/ Prepare | 1.8 | Prepare for trial - begin formulating ideas for opening statement |
| 7/11/2019 | Larry Organ | Communication | 0.1 | Telephone call with Cimone Nunley regarding clarification on the subpoena issue |
| 7/16/2019 | Larry Organ | Meet | 1.5 | Meet with Cimone Nunley, Navruz Avloni and Meg Organ re witnesses for deposition |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 7/22/2019 | Larry Organ | Communication | 0.1 | Discussion with Navruz Avloni regarding strategy |
| 7/23/2019 | Larry Organ | Communication | 0.5 | Communication with Bernard Alexander and Nav and Cimone re case strategy |
| 7/23/2019 | Larry Organ | Communication | 0.1 | Follow up discussion with Navruz Avloni and Cimone Nunley after meeting with Bernard Alexander |
| 8/5/2019 | Larry Organ | Meet | 0.5 | Meet with Navruz Avloni, Cimone Nunley, and Noah Baron regarding the "customer" issue |
| 8/5/2019 | Larry Organ | Communication | 0.1 | Discussion of Bernard Alexander's discovery addition suggestions with Cimone Nunley and Navruz Avloni |
| 8/7/2019 | Larry Organ | Draft/ Revise | 0.4 | Review and revise meet and confer letter re discovery requests to Tesla |
| 8/7/2019 | Larry Organ | Communication | 0.3 | Review and revise meet and confer letter re discovery requests to Tesla |
| 8/14/2019 | Larry Organ | Draft/ Revise | 0.6 | Review and revise draft letter and discovery responses |
| 8/14/2019 | Larry Organ | Communication | 0.1 | email to Cimone re changes to discovery dispute statement re Tesla's discovery responses |
| 8/16/2019 | Larry Organ | Communication | 0.6 | Phone call with Bernard Alexander, Nav Avloni and Cimone Nunley re strategy |
| 8/19/2019 | Larry Organ | Draft/ Revise | 1.3 | Research, draft and Email Letter to Tesla re confidentiality of documents in Lambert |
| 8/19/2019 | Larry Organ | Review/ Analyze | 0.2 | Review and analyze court's order re discovery relating to Lambert documents |
| 8/19/2019 | Larry Organ | Communication | 0.2 | Receive email letter re documents in lambert from Danielle Ochs - clearly related to discovery request for same |
| 8/19/2019 | Larry Organ | Communication | 0.1 | Discussion with Navruz Avloni regarding Judge Orrick's discovery dispute order |
| 8/20/2019 | Larry Organ | Review/ Analyze | 0.4 | Review depo summary |
| 8/20/2019 | Larry Organ | Communication | 0.1 | Discussion with Meg re depo summary |
| 8/28/2019 | Larry Organ | Draft/ Revise | 0.3 | Revise M&C letter re Tesla PMK |
| 9/6/2019 | Larry Organ | Draft/ Revise | 0.5 | Review and revise meet and confer letter re Tesla PMK deposition deficiencies |
| 9/6/2019 | Larry Organ | Draft/ Revise | 0.4 | Revise meet and confer letter to citistaff counsel |
| 9/10/2019 | Larry Organ | Review/ Analyze | 2.5 | Review prior discovery requests to prepare for CMC |
| 9/10/2019 | Larry Organ | Draft/ Revise | 0.3 | Draft RPD set 8 to Tesla |
| 9/10/2019 | Larry Organ | Appearance/ Attend | 2.6 | Appear for CMC before Judge Orrick with Cimone Nunley and Navruz Avloni and travel to and from SF and serve RPD Set 8 on Tesla (in person at hearing) |
| 9/10/2019 | Larry Organ | Communication | 0.1 | Text message with Bernard Alexander re new potential trial date |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 9/11/2019 | Larry Organ | Communication | 0.1 | Phone call with Sabrina re discovery deadline |
| 9/11/2019 | Larry Organ | Meet | 0.1 | Meet with Sabrina to discuss discovery |
| 9/11/2019 | Larry Organ | Communication | 0.1 | Text message exchange with Bernard Alexander confirming availability for trial on May 11, 2020 |
| 9/11/2019 | Larry Organ | Draft/ Revise | 1.6 | Review discovery and Tesla's responses and draft SRogs Set 8 and RFA Set 2 to Tesla |
| 9/11/2019 | Larry Organ | Communication | 0.1 | Discussion with Cimone Nunley regarding additional discovery requests |
| 9/12/2019 | Larry Organ | Meet | 1.2 | Phone conf. with Bernard Alexander, Cimone Nunley and Nav Avloni re discovery and expert strategy |
| 9/12/2019 | Larry Organ | Review/ Analyze | 1.8 | Review and analyze legal research re racial harassment and draft outline of thoughts on opening |
| 9/12/2019 | Larry Organ | Meet | 0.3 | Meeting with Cimone Nunley and Navruz Avloni regarding PMK topics |
| 9/13/2019 | Larry Organ | Communication | 0.1 | Communication with Owen Diaz |
| 9/14/2019 | Larry Organ | Research | 1.5 | Research for closing |
| 9/19/2019 | Larry Organ | Communication | 0.1 | Discussed discovery with Navruz Avloni and Cimone Nunley |
| 9/23/2019 | Larry Organ | Communication | 0.2 | Communication with Dr. Reading's office re expert testimony |
| 9/23/2019 | Larry Organ | Communication | 0.2 | Communication with Owen Diaz re expert testimony |
| 9/23/2019 | Larry Organ | Communication | 0.2 | Meet with Nav to discuss experts |
| 9/23/2019 | Larry Organ | Communication | 0.1 | Email to Bernard re experts |
| 9/27/2019 | Larry Organ | Communication | 0.1 | Phone call with Bernard re Reading |
| 9/27/2019 | Larry Organ | Communication | 0.1 | Email to client re meeting with Reading |
| 9/27/2019 | Larry Organ | Communication | 0.1 | Phone call with client re Reading |
| 9/27/2019 | Larry Organ | Communication | 0.3 | Telephone call with Navruz Avloni and Bernard Alexander regarding experts Oppenheimer and Reading |
| 9/27/2019 | Larry Organ | Meet | 0.1 | Meet with Navruz Avloni regarding experts |
| 9/28/2019 | Larry Organ | Communication | 0.1 | Contact with potential expert |
| 9/28/2019 | Larry Organ | Communication | 0.1 | Communication with client re Meet with Reading |
| 9/29/2019 | Larry Organ | Communication | 0.1 | Communication from Bernard re Reading Appointment |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 9/29/2019 | Larry Organ | Communication | 0.1 | Communication with client re Reading Meeting |
| 9/29/2019 | Larry Organ | Communication | 0.1 | Follow up Communication with client re Reading Meeting |
| 9/29/2019 | Larry Organ | Communication | 0.1 | Phone call with Owen Diaz re meeting with Reading |
| 9/30/2019 | Larry Organ | Communication | 0.1 | Communication with Reading's Office re visit for Owen Diaz |
| 9/30/2019 | Larry Organ | Communication | 0.1 | communication with Owen Diaz re Reading visit |
| 9/30/2019 | Larry Organ | Communication | 0.1 | Further Communication with Reading Office |
| 9/30/2019 | Larry Organ | Communication | 0.1 | further communication with Owen Diaz |
| 9/30/2019 | Larry Organ | Communication | 0.1 | additional follow up with Reading |
| 10/3/2019 | Larry Organ | Communication | 0.2 | discussion with Cimone and Nav re strategy |
| 10/3/2019 | Larry Organ | Communication | 0.6 | discussion re depositions and strategy with Bernard Alexander, Cimone Nunley, and Navruz Avloni |
| 10/3/2019 | Larry Organ | Research | 0.2 | Research re Court's typical rulings on scope of evidence |
| 10/4/2019 | Larry Organ | Research | 0.4 | Legal research re expert disclosures regarding time to disclose and scope of evidence to advise expert regarding timing and her report |
| 10/4/2019 | Larry Organ | Communication | 0.1 | Email from Amy Oppenheimer re expert report and documents |
| 10/4/2019 | Larry Organ | Communication | 0.1 | Communication with Nav Avloni and Cimone Nunley re Oppenheimer |
| 10/4/2019 | Larry Organ | Communication | 0.1 | communication with paralegal Sabrina Grislis re evidence to expert |
| 10/4/2019 | Larry Organ | Communication | 0.1 | Email to Oppenheimer with MSJ papers and discussion of timing of report |
| 10/4/2019 | Larry Organ | Plan/ Prepare | 1.7 | prepare for Tom Kawasaki deposition by reviewing documents |
| 10/5/2019 | Larry Organ | Review/ Analyze | 3.4 | Review deposition exhibits to provide to Amy Oppenheimer |
| 10/5/2019 | Larry Organ | Communication | 0.1 | Emails to Amy Oppenheimer with exhibits to review |
| 10/7/2019 | Larry Organ | Communication | 0.1 | Email to Celina Romano re juror questionnaire |
| 10/7/2019 | Larry Organ | Communication | 0.1 | Communication with Staff re Josue Torres Deposition |
| 10/8/2019 | Larry Organ | Communication | 0.1 | communication with Bernard Alexander re Josue Torres Deposition |
| 10/8/2019 | Larry Organ | Communication | 0.1 | communication with Sabrina Grislis re Josue Torres Depo. |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 10/8/2019 | Larry Organ | Communication | 0.1 | communication with Sabrina re deposition schedule this week |
| 10/8/2019 | Larry Organ | Communication | 0.1 | Telephone conf. Julianne Stanford re Jackie Delgado deposition |
| 10/8/2019 | Larry Organ | Meet | 0.1 | Meet with Nav re depositions and expert reports |
| 10/8/2019 | Larry Organ | Communication | 0.1 | Communication with Bernard re expert report from Reading |
| 10/8/2019 | Larry Organ | Communication | 1.3 | Phone call with Bernard, Navruz and Cimone re discovery and strategy |
| 10/8/2019 | Larry Organ | Meet | 0.4 | Meet with Cimone re discovery and trial issues |
| 10/8/2019 | Larry Organ | Plan/ Prepare | 3.8 | Review documents and deposition testimony relating to Tom Kawasaki |
| 10/8/2019 | Larry Organ | Plan/ Prepare | 1.3 | Prepare for Kawasaki Depo - review depo testimony |
| 10/8/2019 | Larry Organ | Communication | 0.3 | Discussion with Cimone Nunley regarding depositions |
| 10/9/2019 | Larry Organ | Plan/ Prepare | 3.4 | Prepare for Kawasaki deposition - outline and exhibit review |
| 10/9/2019 | Larry Organ | Review/ Analyze | 0.5 | Review discovery responses |
| 10/9/2019 | Larry Organ | Deposition | 4.2 | Deposition of Tom Kawasaki and travel to and from Oakland - trial subpoena issued |
| 10/9/2019 | Larry Organ | Draft/ Revise | 0.8 | Review and Revise discovery responses (0.6) and discuss with Cimone (0.2) |
| 10/9/2019 | Larry Organ | Communication | 0.1 | Communication with Charles Mahla re Diaz expert designation |
| 10/9/2019 | Larry Organ | Plan/ Prepare | 0.9 | Review deposition testimony re Jackelin Delgado |
| 10/9/2019 | Larry Organ | Communication | 0.1 | Communication with Sabrina Grislis regarding Josue Torres deposition |
| 10/9/2019 | Larry Organ | Communication | 0.1 | Discuss Josue Torres deposition with Navruz Avloni following her review of his emails regarding availability |
| 10/9/2019 | Larry Organ | Communication | 0.3 | Discuss Josue Torres deposition with Cimone Nunley |
| 10/10/2019 | Larry Organ | Plan/ Prepare | 1.6 | Prepare for Jackelin Delgado Deposition |
| 10/10/2019 | Larry Organ | Deposition | 2.8 | Jackelin Delgado Deposition |
| 10/10/2019 | Larry Organ | Communication | 0.1 | Text message to Julianne re deposition |
| 10/10/2019 | Larry Organ | Communication | 0.2 | Call with Nav and Cimone re expert disclosures |
| 10/10/2019 | Larry Organ | Communication | 0.3 | Phone conf. with Amy Oppenheimer re expert report |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 10/10/2019 | Larry Organ | Communication | 0.1 | Call with Nav Avloni and Cimone Nunley re deposition strategy |
| 10/10/2019 | Larry Organ | Review/ Analyze | 0.2 | Review Expert Report of Charles Mahla |
| 10/11/2019 | Larry Organ | Draft/ Revise | 6.3 | Revise Expert Disclosures and review materials |
| 10/11/2019 | Larry Organ | Communication | 0.3 | Phone call with Bernard re Dr. Reading report |
| 10/11/2019 | Larry Organ | Communication | 0.2 | Phone call with Amy Oppenheimer re expert report and supporting documents |
| 10/11/2019 | Larry Organ | Communication | 0.1 | communication with Charles Mahla re expert report |
| 10/14/2019 | Larry Organ | Plan/ Prepare | 1.9 | Prepare for the Veronica Martinez depo |
| 10/14/2019 | Larry Organ | Communication | 0.1 | Telephone call with Cimone Nunley and Navruz Avloni regarding Marconi deposition stipulation |
| 10/15/2019 | Larry Organ | Draft/ Revise | 0.4 | Revise Joint Discovery Dispute Letter |
| 10/15/2019 | Larry Organ | Plan/ Prepare | 2.5 | Prepare for deposition of Veronica Martinez |
| 10/15/2019 | Larry Organ | Appearance/ Attend | 5.5 | Appear for Deposition of Veronica Martinez and travel to and from Oakland |
| 10/16/2019 | Larry Organ | Plan/ Prepare | 6 | Prepare for Erin Marconi Deposition - review and analyze documents |
| 10/16/2019 | Larry Organ | Communication | 2.6 | Draft Meet and Confer letter re Confidential designations re Tesla documents |
| 10/16/2019 | Larry Organ | Communication | 0.1 | Email to Tesla OC re confidential document designations |
| 10/18/2019 | Larry Organ | Communication | 0.1 | Call with Cimone re discovery dispute letter |
| 10/18/2019 | Larry Organ | Draft/ Revise | 2.4 | Draft Jt Discovery letter |
| 10/18/2019 | Larry Organ | Communication | 0.1 | EMail to Patricia J. indicating will be sending Jt Dispute Letter |
| 10/18/2019 | Larry Organ | Other | 0.1 | File Joint Dispute Letter re Site Inspection and Stipulation |
| 10/18/2019 | Larry Organ | Communication | 0.4 | email exchange with Patricia J re jt dispute letter |
| 10/18/2019 | Larry Organ | Draft/ Revise | 0.3 | further revise letter to address confidential issues |
| 10/18/2019 | Larry Organ | Draft/ Revise | 0.2 | Receive Jt Letter with Defendant's Position at approximately 11:43 pm - edit document to file, file document through ECF |
| 10/18/2019 | Larry Organ | Plan/ Prepare | 0.9 | Prepare for Erin Marconi deposition - reviewing documents |
| 10/18/2019 | Larry Organ | Communication | 0.1 | Discussion with co-counsel regarding discovery dispute issues strategy |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 10/19/2019 | Larry Organ | Review/ Analyze | 1.5 | Review defendant's position in Jt Letter received at 11:43 pm on 10/18 and review evidence cited by defendant and other depositions and documents |
| 10/19/2019 | Larry Organ | Communication | 0.1 | Email to Patricia Jeng re misrepresentation by Defendant and suggested fix |
| 10/19/2019 | Larry Organ | Draft/ Revise | 0.3 | Revise Jt Letter re additional deposition of Mr. Donet |
| 10/19/2019 | Larry Organ | Draft/ Revise | 0.3 | After no response to Meet and Confer efforts, further revise Jt Letter to come from Plaintiff with corrections |
| 10/19/2019 | Larry Organ | Communication | 0.2 | Email to Ms. Jeng re corrected Jt statement and request for response |
| 10/19/2019 | Larry Organ | Communication | 0.1 | Phone Message for Patricia Jeng re Jt Letter |
| 10/19/2019 | Larry Organ | Review/ Analyze | 4.2 | Review documents and draft letter re confidential designations improperly made by defendant |
| 10/19/2019 | Larry Organ | Communication | 0.1 | Email to OC re confidential designations |
| 10/20/2019 | Larry Organ | Draft/ Revise | 1.2 | Review Citistaff documents and draft letter to OC re confidential designations |
| 10/20/2019 | Larry Organ | Draft/ Revise | 1.4 | Review additional documents re Tesla confidential designations and draft letter re same |
| 10/20/2019 | Larry Organ | Plan/ Prepare | 1.3 | Prepare for Erin Marconi deposition by reviewing documents |
| 10/20/2019 | Larry Organ | Plan/ Prepare | 6.4 | Prepare for Erin Marconi Depo |
| 10/21/2019 | Larry Organ | Deposition | 16.7 | Appear for deposition of Erin Marconi and travel to and from Los Angeles (Bernard had trial conflict) |
| 10/21/2019 | Larry Organ | Communication | 0.1 | Call with Cimone re letter to court; confidentiality designations; new joint employer case |
| 10/22/2019 | Larry Organ | Draft/ Revise | 2.3 | Review documents produced by Defendant and Draft letter to Tesla Counsel re confidential designations |
| 10/22/2019 | Larry Organ | Communication | 0.1 | Email to Tesla OC re Confidential Designations for Bates 408-889 |
| 10/23/2019 | Larry Organ | Review/ Analyze | 0.1 | Review Order from Court re discovery |
| 10/23/2019 | Larry Organ | Communication | 0.1 | Communication with Julianne re expert deposition |
| 10/23/2019 | Larry Organ | Communication | 0.1 | communication with Cimone discovery order |
| 10/23/2019 | Larry Organ | Communication | 0.1 | Communication with Navruz re discovery order |
| 10/23/2019 | Larry Organ | Communication | 0.1 | communication with Bernard re deposition |
| 10/24/2019 | Larry Organ | Plan/ Prepare | 2.2 | Prepare for deposition of Andres Donet |
| 10/24/2019 | Larry Organ | Deposition | 5.8 | Appear for Deposition of Andres Donet and travel to and from Palo Alto |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 10/24/2019 | Larry Organ | Communication | 0.2 | Telephone conference with Navruz Avloni regarding Andres Donet deposition: time, location, strategy, logistics, and relevant documents |
| 10/26/2019 | Larry Organ | Communication | 0.1 | Review email from Tesla and respond to issue re confidential designations |
| 10/30/2019 | Larry Organ | Communication | 1.1 | Meet and confer with Reanne Swafford-Harris re confidential designations - primary rationale is only produced for use in this litigation - suggested she agree to remove confidentiality for trial and MSJ opposition - she only said trial which is already covered |
| 11/1/2019 | Larry Organ | Communication | 0.4 | Phone conf. with Reanne Swafford and Patricia Jeng re meet and confer re designating depo exhibits non-confidential for filing MSJ opp |
| 11/1/2019 | Larry Organ | Other | 0.1 | Notes re conversation with Swafford and Jeng re desginations |
| 11/4/2019 | Larry Organ | Review/ Analyze | 0.5 | Review Tesla MSJ |
| 11/4/2019 | Larry Organ | Meet | 0.5 | communication with Bernard Alexander and Cimone Nunley discussing MSJ motion and delegation of work |
| 11/4/2019 | Larry Organ | Communication | 0.1 | Phone conf. with Cimone Nunley re confidential designations of depositions |
| 11/4/2019 | Larry Organ | Communication | 0.1 | Telephone conference with Navruz Avloni and Cimone Nunley regarding Natasha assisting on deposition summaries |
| 11/6/2019 | Larry Organ | Review/ Analyze | 0.8 | Review exhibits for use by Bernard in Punis opposition arguments to Tesla MSJ |
| 11/6/2019 | Larry Organ | Communication | 0.1 | Email to Bernard Alexander re Punis argument in Tesla MSJ |
| 11/7/2019 | Larry Organ | Communication | 0.2 | Phone conf. with Owen Diaz re work issues |
| 11/7/2019 | Larry Organ | Communication | 0.1 | Initial phone call with Owen Diaz re work issues |
| 11/8/2019 | Larry Organ | Communication | 0.1 | meet with Cimone re confidential documents |
| 11/8/2019 | Larry Organ | Research | 1.4 | Internet research re Tesla maintaining documents confidential |
| 11/8/2019 | Larry Organ | Communication | 0.2 | Discussion with Navruz Avloni and Cimone Nunley regarding expert discovery cutoff, expert depositions, and supplemental disclosures |
| 11/9/2019 | Larry Organ | Review/ Analyze | 1.4 | Review and analyze prior Tesla HR testimony |
| 11/11/2019 | Larry Organ | Communication | 0.1 | Telephone conference with Cimone Nunley regarding expert deposition objections |
| 11/12/2019 | Larry Organ | Meet | 0.3 | Meet with Cimone re Tela MSJ |
| 11/12/2019 | Larry Organ | Research | 2.1 | Research re punitive damages issues with regards to Tesla MSJ |
| 11/12/2019 | Larry Organ | Communication | 0.1 | Phone call with witness re Owen |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 11/13/2019 | Larry Organ | Communication | 0.2 | Discussion with Cimone re Tesla MSJ opposition |
| 11/13/2019 | Larry Organ | Communication | 0.1 | Email from Tesla (Jeng) re production of witness contact information |
| 11/13/2019 | Larry Organ | Communication | 0.1 | Phone call with Cimone re discovery response by Tesla |
| 11/13/2019 | Larry Organ | Communication | 0.1 | Email to Tesla OC re deficient discovery response |
| 11/15/2019 | Larry Organ | Communication | 0.2 | Meet with Cimone re Opposition to MSJ |
| 11/17/2019 | Larry Organ | Draft/ Revise | 7 | Revise MSA Opposition to TESLA and legal and factual research re same |
| 11/17/2019 | Larry Organ | Communication | 0.1 | Email to Cimone re Tesla MSJ opposition |
| 11/19/2019 | Larry Organ | Review/ Analyze | 0.9 | Review Defendant's Motion to Maintain Confidentiality |
| 11/19/2019 | Larry Organ | Communication | 0.4 | Meet with Cimone re MSJ opposition papers |
| 11/20/2019 | Larry Organ | Draft/ Revise | 0.3 | Draft Introduction to Opposition to Motion for Confidentiality |
| 11/20/2019 | Larry Organ | Communication | 0.1 | Email with Bernard Alexander re briefing |
| 11/21/2019 | Larry Organ | Communication | 0.2 | Discussed proposed stipulation to designate Wayne Jackon testimony with Cimone Nunley |
| 11/25/2019 | Larry Organ | Communication | 0.3 | Review meet and confer emails with Tesla counsel re court's order to produce coworker contact information |
| 12/7/2019 | Larry Organ | Communication | 2.5 | draft declaration to accompany opposition to Tesla Motion to retain confidentiality and review notes and Tesla's papers |
| 12/7/2019 | Larry Organ | Communication | 0.1 | Call with Cimone Nunely regarding opposition to Tesla's motion to retain confidentiality |
| 12/30/2019 | Larry Organ | Meet | 0.8 | Telephone conference with Bernard Alexander and Cimone Nunley re settlement strategies |
| 12/31/2019 | Larry Organ | Communication | 0.2 | Email to clients re MSC and other matters |
| 1/2/2020 | Larry Organ | Review/ Analyze | 0.4 | Review settlement conference statement |
| 1/2/2020 | Larry Organ | Meet | 0.6 | Meet with Bernard Alexander, Cimone Nunley, Navruz Avloni and Susan Organ re MSC and case strategy |
| 1/2/2020 | Larry Organ | Communication | 0.1 | Meet with Cimone re MSC statement |
| 1/3/2020 | Larry Organ | Communication | 0.4 | Telephone call with Navruz Avloni and Cimone Nunley regarding sanctions motion, depositions, witnesses, trial strategy. |
| 1/13/2020 | Larry Organ | Communication | 0.1 | Phone call with Owen Diaz re MSC and AC Transit |
| 1/13/2020 | Larry Organ | Communication | 0.3 | Telephone call with Cimone Nunley and clients to discuss mandatory settlement conference |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 1/13/2020 | Larry Organ | Communication | 0.3 | Discussion with Cimone Nunley regarding mandatory settlement conference and confidential issues relating to Owen Diaz |
| 1/14/2020 | Larry Organ | Communication | 0.1 | Phone conf. with Bernard re discovery motion to compel; Recorder |
| 1/14/2020 | Larry Organ | Communication | 0.1 | Phone call with Alaina Lancaster from the Recorder re motion for sanctions |
| 1/14/2020 | Larry Organ | Communication | 0.1 | Review emails concerning deposition of Dr. Reading in LA |
| 1/14/2020 | Larry Organ | Communication | 0.1 | Discussion with Cimone Nunley regarding reading invoice, deposition |
| 1/15/2020 | Larry Organ | Plan/ Prepare | 1.3 | Review MSC documents |
| 1/16/2020 | Larry Organ | Communication | 11.2 | mediation with Tesla, NextSource, Citistaff - Clients, Cimone and Bernard Alexander in attendance - Tesla did not send a client representative nor did its lead trial counsel appear, though an attorney from counsel's office did appear |
| 1/17/2020 | Larry Organ | Communication | 0.1 | Discussion with Navruz Avloni and Cimone Nunley regarding publication of Owen Diaz's confidential, personal information in Tesla filing |
| 1/22/2020 | Larry Organ | Communication | 0.2 | Discussion with Cimone Nunley regarding confidential designations |
| 1/28/2020 | Larry Organ | Communication | 0.6 | Telephone conf. with Bernard Alexander and Harry Plotkin re jury selection; discussed expenses with Bernard Alexander |
| 1/28/2020 | Larry Organ | Communication | 0.1 | Communication with Cimone re Jury Consultant |
| 1/28/2020 | Larry Organ | Communication | 0.3 | Email to Harry Plotkin re information relating to case |
| 1/28/2020 | Larry Organ | Communication | 0.3 | Discussion with Cimone Nunley regarding motion for sanctions |
| 2/5/2020 | Larry Organ | Communication | 0.1 | Phone call with Amy Oppenheimer re deposition and report |
| 2/9/2020 | Larry Organ | Communication | 0.2 | communication with Amy Oppenheimer |
| 2/13/2020 | Larry Organ | Communication | 1.1 | Phone call with Harry Plotkin, Bernard Alexander, Cimone Nunley and Susan Organ re trial strategy and preparation |
| 2/13/2020 | Larry Organ | Communication | 0.2 | Communication with Cimone Nunley regarding objections to deposition notice |
| 2/20/2020 | Larry Organ | Communication | 0.1 | Discuss payment of focus group fee with Cimone Nunley |
| 2/24/2020 | Larry Organ | Review/ Analyze | 0.7 | Review Oppenheimer report |
| 2/25/2020 | Larry Organ | Deposition | 4.1 | Appear for deposition of Charles Mahla and travel to and from San Francisco |
| 2/25/2020 | Larry Organ | Communication | 0.2 | Phone call with Amy Oppenheimer re expert opinion |
| 2/25/2020 | Larry Organ | Communication | 0.2 | Discuss pretrial checklist with Cimone Nunley |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 2/25/2020 | Larry Organ | Communication | 0.1 | Discuss settlement status, issues with Cimone Nunley |
| 2/26/2020 | Larry Organ | Communication | 0.2 | Meet with Owen Diaz re case |
| 2/28/2020 | Larry Organ | Communication | 0.1 | Court filing re Brett Young |
| 3/3/2020 | Larry Organ | Plan/ Prepare | 5.3 | Prepare for trial  - review depositions and documents |
| 3/3/2020 | Larry Organ | Communication | 0.2 | Discussion with Cimone Nunley regarding witness Jakel Williams |
| 3/3/2020 | Larry Organ | Communication | 0.1 | Discuss pretrial conference call scheduling with Cimone Nunley |
| 3/4/2020 | Larry Organ | Plan/ Prepare | 6.1 | Prepare for trial - review depositions and documents |
| 3/5/2020 | Larry Organ | Communication | 0.1 | Meet with Nav re strategy for Diaz expert |
| 3/5/2020 | Larry Organ | Research | 1.9 | Legal research re jury instructions |
| 3/5/2020 | Larry Organ | Research | 2.5 | Research Jury Instructions and special instructions |
| 3/5/2020 | Larry Organ | Plan/ Prepare | 4.2 | Review Depositions and exhibits |
| 3/5/2020 | Larry Organ | Communication | 0.3 | Telephone conference with Cimone Nunley regarding impeachment documents |
| 3/6/2020 | Larry Organ | Communication | 0.1 | Communication from Court re courtcall on Tuesday |
| 3/6/2020 | Larry Organ | Communication | 0.2 | Phone call with Bernard re scheduling and trial |
| 3/6/2020 | Larry Organ | Plan/ Prepare | 6.5 | Review expert materials for meeting |
| 3/7/2020 | Larry Organ | Plan/ Prepare | 2.5 | Prepare for meeting with Oppenheimer |
| 3/7/2020 | Larry Organ | Meet | 2.5 | Meet with Amy Oppenheimer and travel to and from Berkeley |
| 3/9/2020 | Larry Organ | Communication | 0.1 | Phone call with Owen Diaz |
| 3/9/2020 | Larry Organ | Deposition | 8.9 | Deposition of Expert Amy Oppenheimer and travel to and from San Francisco |
| 3/10/2020 | Larry Organ | Communication | 0.1 | Phone call with Dr. Reading's office |
| 3/10/2020 | Larry Organ | Communication | 0.3 | CourtCall appearance with Judge Orrick re trial scheduling (0.2) and hold time prior to  hearing (0.1) |
| 3/10/2020 | Larry Organ | Meet | 1.2 | Meet with Cimone Nunley, Sabrina Grislis, and Susan Organ to discuss case status and upcoming to do items |
| 3/10/2020 | Larry Organ | Communication | 0.1 | Discussion with Cimone Nunley following her call with Cody from Amy Oppenheimer's office on clarification of invoice |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 3/11/2020 | Larry Organ | Plan/ Prepare | 6.7 | Review depositions and exhibits to prepare for exchange of information with Tesla |
| 3/11/2020 | Larry Organ | Communication | 0.4 | Discussion with Cimone Nunley regarding confidentiality challenge to West Valley |
| 3/11/2020 | Larry Organ | Communication | 0.1 | Discuss missed status conference with Judge Illman with Cimone Nunley |
| 3/12/2020 | Larry Organ | Review/ Analyze | 0.8 | Review costs for accounting to client |
| 3/12/2020 | Larry Organ | Communication | 0.5 | Meet with client re costs and other strategy issues |
| 3/12/2020 | Larry Organ | Plan/ Prepare | 4 | Prepare for trial - review exhibits with Susan for exhibit list |
| 3/12/2020 | Larry Organ | Plan/ Prepare | 3.4 | Prepare for trial - review documents and depo testimony |
| 3/12/2020 | Larry Organ | Communication | 0.1 | Telephone call with Cimone Nunley about scheduling call with Bernard Alexander and Harry Plotkin |
| 3/13/2020 | Larry Organ | Communication | 0.1 | Email to Tracey Kennedy re meet and confer for pretrial matters |
| 3/13/2020 | Larry Organ | Communication | 0.2 | Phone call with Bernard re dates for meeting with OC, deadlines |
| 3/13/2020 | Larry Organ | Communication | 0.1 | Email response to Tracey re preferred date for meeting |
| 3/13/2020 | Larry Organ | Communication | 1 | Meet with Bernard, Cimone, Harry and Susan re strategy and tasks, jury selection, MILs |
| 3/13/2020 | Larry Organ | Plan/ Prepare | 3.5 | Work with Susan re reviewing exhibits for relevance, foundation and exhibit list |
| 3/13/2020 | Larry Organ | Plan/ Prepare | 3.4 | Review deposition testimony and prepare witness examination |
| 3/14/2020 | Larry Organ | Plan/ Prepare | 2.2 | Prepare for trial - review exhibits and work on exhibit list |
| 3/15/2020 | Larry Organ | Plan/ Prepare | 4.2 | Prepare for trial - work with Susan on exhibit list - review prior exhibits and testimony for foundation issues |
| 3/16/2020 | Larry Organ | Plan/ Prepare | 7 | Prepare for trial - review exhibits and testimony for exhibit list and witness examination |
| 3/17/2020 | Larry Organ | Plan/ Prepare | 6.6 | Prepare for trial - review witness testimony and deposition exhibits to prepare exhibit list and examinations |
| 3/18/2020 | Larry Organ | Plan/ Prepare | 8.4 | Prepare for trial - review exhibits and documents and testimony for preparation of exhibit list |
| 3/19/2020 | Larry Organ | Plan/ Prepare | 7.5 | Prepare for trial reviewing exhibits and testimony and work on exhibit list |
| 3/20/2020 | Larry Organ | Plan/ Prepare | 4.5 | work on finalizing exhibit list |
| 3/20/2020 | Larry Organ | Plan/ Prepare | 3.5 | work on Witness list |
| 3/20/2020 | Larry Organ | Communication | 0.4 | Telephone conference with Cimone Nunley regarding the new Supreme Court case relating to section 1981 |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 3/20/2020 | Larry Organ | Communication | 0.2 | Telephone conference with Cimone Nunley regarding the Ellerth/Faragher defense |
| 3/20/2020 | Larry Organ | Communication | 0.2 | Telephone conference with Cimone Nunley regarding the Ellerth/Faragher defense |
| 3/21/2020 | Larry Organ | Plan/ Prepare | 8.5 | Prepare for trial - draft and revise jury instructions and research relating to same |
| 3/21/2020 | Larry Organ | Communication | 0.1 | Phone call with Cimone re MILs |
| 3/21/2020 | Larry Organ | Communication | 0.1 | Follow up Phone call with Cimone re MILs |
| 3/22/2020 | Larry Organ | Communication | 0.5 | Phone call with Nav and Cimone re MILs and strategy |
| 3/22/2020 | Larry Organ | Communication | 0.5 | Phone call with Bernard and Cimone re Trial Strategy and Jury Instructions, Voir Dire, and MILs |
| 3/22/2020 | Larry Organ | Plan/ Prepare | 9.5 | Prepare for trial - Draft and revise jury instructions and research re same and designation of depositions |
| 3/22/2020 | Larry Organ | Communication | 0.1 | Phone call with Sabrina re exhibits |
| 3/22/2020 | Larry Organ | Communication | 0.1 | Email to Bernard re jury instructions |
| 3/23/2020 | Larry Organ | Communication | 0.1 | Email to Harry Plotkin re Voir Dire |
| 3/23/2020 | Larry Organ | Communication | 0.1 | PHone call with Sabrina re form of exhibits |
| 3/23/2020 | Larry Organ | Communication | 0.1 | EMail from Bernard Alexander re juror questionnaire |
| 3/23/2020 | Larry Organ | Communication | 0.3 | Phone call with Bernard Alexander regarding verdict form and punitive damages |
| 3/23/2020 | Larry Organ | Communication | 0.1 | Email exchange with Tracy re deposition designations |
| 3/23/2020 | Larry Organ | Communication | 0.1 | Email exchange with Tracey re scheduling of additional days for meet and confer |
| 3/23/2020 | Larry Organ | Communication | 0.5 | Telephone calls with Cimone Nunley regarding MILs, Dr. Reading's report, and the trial brief |
| 3/23/2020 | Larry Organ | Plan/ Prepare | 12.7 | Prepare for trial - revise trial brief, revise jury instructions and verdict form and research re same; prepare depo designations |
| 3/23/2020 | Larry Organ | Review/ Analyze | 0.8 | Review defendant's documents for pretrial conf. |
| 3/24/2020 | Larry Organ | Meet | 0.7 | Phone conf. with Bernard, Cimone and Susan to discuss division of labor and strategy |
| 3/24/2020 | Larry Organ | Communication | 0.1 | Phone call with Sabrina re witness information |
| 3/24/2020 | Larry Organ | Plan/ Prepare | 8.5 | Prepare for pretrial conf by reviewing defense exhibits |
| 3/24/2020 | Larry Organ | Communication | 0.2 | Telephone conference with Navruz Avloni and Cimone Nunley regarding me too witnesses, MILs, and punitive damages |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 3/25/2020 | Larry Organ | Meet | 0.4 | Phone call with Bernard and Cimone re strategy prior to call with Defense counsel tomorrow |
| 3/25/2020 | Larry Organ | Communication | 0.4 | Phone call with Cimone re jury instructions and claims |
| 3/25/2020 | Larry Organ | Plan/ Prepare | 10.3 | Prepare for Pretrial Conf. meeting with OC - review jury instructions and exhibits to see differences and review other Pretrial conf. materials |
| 3/26/2020 | Larry Organ | Meet | 0.8 | Zoom Meeting with Tracey Kennedy, Patricia Jeng, Susan Haines, Brett Young, Namal Tantula, Stephanie Limbaugh, Bernard Alexander and Cimone Nunley to discuss Jury Instructions, Witness List, Exhibit List, Voir Dire and Juror Questionnaire, Discovery Designations |
| 3/26/2020 | Larry Organ | Communication | 0.3 | Phone call with Cimone and Bernard (after Zoom Meeting) to discuss strategy |
| 3/26/2020 | Larry Organ | Communication | 0.1 | Email to Harry Plotkin re juror questionnaire |
| 3/26/2020 | Larry Organ | Communication | 0.1 | email to OC re juror questionnaire |
| 3/26/2020 | Larry Organ | Communication | 0.1 | email to OC with witness list |
| 3/26/2020 | Larry Organ | Communication | 0.1 | email to OC re jury instructions |
| 3/26/2020 | Larry Organ | Communication | 0.1 | Email to OC re exhibit list |
| 3/26/2020 | Larry Organ | Review/ Analyze | 4.9 | Review and analyze exhibit list and defense list to check similarities and differences and prepare revised exhibit list with this information |
| 3/26/2020 | Larry Organ | Communication | 0.1 | Phone call with Bernard prior to Zoom meeting with OC |
| 3/27/2020 | Larry Organ | Plan/ Prepare | 6.5 | Review Pretrial documents and deposition testimony |
| 3/27/2020 | Larry Organ | Meet | 0.4 | Meet with Navruz Avloni and Cimone Nunley regarding trial strategy |
| 3/28/2020 | Larry Organ | Plan/ Prepare | 4.5 | Prepare for pretrial discussions by reviewing documents and testimony |
| 3/29/2020 | Larry Organ | Plan/ Prepare | 3.9 | Review pretrial documents and testimony to prepare for tomorrow's meeting |
| 3/30/2020 | Larry Organ | Communication | 0.2 | Email exchange with Sabrina re deposition transcripts |
| 3/30/2020 | Larry Organ | Meet | 0.5 | Meet with Tracey et al and Bernard and Cimone re FSC documents |
| 3/30/2020 | Larry Organ | Communication | 0.4 | Phone call with Bernard and Cimone re strategy re FSC negotiations and tasks |
| 3/30/2020 | Larry Organ | Research | 2.4 | Research re Comcast v. NAACP and potential impact on case in context of harassment cases |
| 3/30/2020 | Larry Organ | Review/ Analyze | 1.5 | Review proposed revisions and other issues relating to jury instructions proposed by Tracey Kennedy |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 3/30/2020 | Larry Organ | Communication | 0.1 | Email from Tracey Kennedy re Jury instructions |
| 3/30/2020 | Larry Organ | Review/ Analyze | 1.8 | Review Defense depo designations and create table re same with notes and objections |
| 3/31/2020 | Larry Organ | Review/ Analyze | 0.4 | Review and analyze pretrial conference joint statement |
| 3/31/2020 | Larry Organ | Communication | 0.2 | Email communication with Cimone and Bernard re additions to pretrial statement |
| 3/31/2020 | Larry Organ | Review/ Analyze | 0.2 | Review stipulation and send comments to Bernard and Cimone |
| 3/31/2020 | Larry Organ | Review/ Analyze | 0.6 | review motions in limine and comment to Cimone Nunley re edits to Motions in limine |
| 3/31/2020 | Larry Organ | Plan/ Prepare | 4.5 | Review deposition testimony for pretrial conference issues |
| 3/31/2020 | Larry Organ | Review/ Analyze | 1.3 | Analyze Owen Diaz testimony re complaints |
| 3/31/2020 | Larry Organ | Communication | 0.2 | Telephone conference with Cimone Nunley regarding stipulation for dismissal and me sending it to Tesla's counsel |
| 4/1/2020 | Larry Organ | Review/ Analyze | 0.6 | Review discovery responses |
| 4/1/2020 | Larry Organ | Communication | 0.5 | Meeting with Tracey et al and Bernard and Cimone |
| 4/1/2020 | Larry Organ | Communication | 0.5 | Phone conf. with Bernard and Cimone re strategy and task assignments |
| 4/1/2020 | Larry Organ | Plan/ Prepare | 0.8 | Prepare for trial - plan out anticipated cross examination by Tracey Kennedy |
| 4/1/2020 | Larry Organ | Communication | 0.1 | Phone call with Cimone re stipulation on MILs |
| 4/1/2020 | Larry Organ | Review/ Analyze | 0.1 | Review proposed stipulation on MILs |
| 4/1/2020 | Larry Organ | Communication | 0.1 | Telephone conference with Cimone Nunley regarding Judge Orrick's order granting the trial continuance |
| 4/2/2020 | Larry Organ | Communication | 0.4 | Call with Bernard Alexander and Cimone Nunley re strategy re settlement, MIls |
| 4/2/2020 | Larry Organ | Communication | 0.1 | Email to Bernard re costs |
| 4/2/2020 | Larry Organ | Communication | 0.1 | Discussion with Sabrina re witness information |
| 4/2/2020 | Larry Organ | Communication | 0.4 | Phone conf. with Cimone re in limine motion oppositions |
| 4/2/2020 | Larry Organ | Draft/ Revise | 2.6 | Review discovery responses of all parties and Revise Plaintiff's designation of discovery |
| 4/2/2020 | Larry Organ | Communication | 0.1 | email to OC with revised discovery designations |
| 4/2/2020 | Larry Organ | Research | 0.9 | Research re Def. MIL 4 re closing argument |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 4/3/2020 | Larry Organ | Draft/ Revise | 0.5 | Review and Revise joint witness list |
| 4/3/2020 | Larry Organ | Communication | 0.2 | Phone call with Cimone, Nav and Sabrina to discuss witness information for subpoena for trial |
| 4/3/2020 | Larry Organ | Communication | 0.2 | Phone call with Nav re witness information |
| 4/3/2020 | Larry Organ | Communication | 0.2 | Phone call with Bernard re focus group issues |
| 4/3/2020 | Larry Organ | Communication | 0.1 | Email from jury consultant |
| 4/3/2020 | Larry Organ | Communication | 0.1 | Email to jury consultant re focus group |
| 4/3/2020 | Larry Organ | Meet | 0.4 | Meeting with Tracey Kennedy et al and Bernard and Cimone re Final Status Conf. Documents -- With respect to current employees, Tesla said they would accept service for those or at least coordinate their appearance |
| 4/3/2020 | Larry Organ | Communication | 0.1 | Phone call with Sabrina re exhibits |
| 4/3/2020 | Larry Organ | Communication | 0.1 | Phone call with Bernard and Cimone re assignments |
| 4/3/2020 | Larry Organ | Communication | 0.1 | Email to Sabrina re objections to deposition designations |
| 4/6/2020 | Larry Organ | Communication | 0.1 | Phone call with Cimone and Nav and Sabrina re case status |
| 4/6/2020 | Larry Organ | Plan/ Prepare | 1.9 | Research and editing of Joint Statement of Disputed Issues and Facts |
| 4/6/2020 | Larry Organ | Communication | 0.1 | Email to Bernard and Cimone re Jt. Statement |
| 4/6/2020 | Larry Organ | Research | 2.6 | Research re Def. Motion In Limine No. 4 |
| 4/6/2020 | Larry Organ | Plan/ Prepare | 1.4 | Review deposition testimony of Joshua Mantz |
| 4/6/2020 | Larry Organ | Communication | 0.8 | Discuss demonstrative exhibits with Susan Organ |
| 4/7/2020 | Larry Organ | Appearance/ Attend | 0.3 | Status Conf. with Judge Illman and Tracey and Patricia and Cimone |
| 4/7/2020 | Larry Organ | Communication | 0.6 | Phone call with Cimone Nunley and Bernard Alexander re pretrial statement and other pretrial matters |
| 4/7/2020 | Larry Organ | Communication | 0.6 | Phone call with Nav and Cimone re trial prep work |
| 4/7/2020 | Larry Organ | Plan/ Prepare | 0.9 | Prepare for trial - objections to defendant's discovery designations |
| 4/7/2020 | Larry Organ | Plan/ Prepare | 6 | Prepare for trial - review depo exhibits and trial testimony to develop demonstratives |
| 4/7/2020 | Larry Organ | Meet | 0.4 | Meet with opposing counsel to discuss pretrial matters |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 4/7/2020 | Larry Organ | Communication | 0.2 | Telephone conference with Cimone Nunley regarding the upcoming status conference with Judge Illman |
| 4/8/2020 | Larry Organ | Communication | 0.1 | Phone Meeting with Sabrina, Cimone and Nav re tasks |
| 4/8/2020 | Larry Organ | Communication | 0.1 | Email to staff re Donet deposition |
| 4/8/2020 | Larry Organ | Plan/ Prepare | 1.1 | Review defendant's depo designations for demetric |
| 4/8/2020 | Larry Organ | Plan/ Prepare | 4.2 | review exhibits and depo testimony to develop demonstrative exhibits |
| 4/8/2020 | Larry Organ | Communication | 0.1 | Telephone conference with Cimone Nunley regarding MIL on the exclusion of Plaintiff Owen Diaz's work performance |
| 4/9/2020 | Larry Organ | Plan/ Prepare | 1.8 | Review designated depo testimony and prepare objections |
| 4/9/2020 | Larry Organ | Plan/ Prepare | 4.4 | Review depo testimony and exhibits |
| 4/10/2020 | Larry Organ | Communication | 0.5 | Phone call with Bernard, Cimone, Navruz and Susan to discuss trial tasks and strategy |
| 4/10/2020 | Larry Organ | Plan/ Prepare | 1.2 | Prepare for trial - finalize objections to deposition testimony and designated discovery |
| 4/10/2020 | Larry Organ | Communication | 0.1 | email to OC re Objections to Defense designations of discovery and depos |
| 4/10/2020 | Larry Organ | Review/ Analyze | 1.5 | Review defense designations and edit objections re same |
| 4/10/2020 | Larry Organ | Communication | 0.1 | phone conf. with Sabrina re exhibits |
| 4/10/2020 | Larry Organ | Communication | 0.1 | Phone call with Cimone re witnesses |
| 4/10/2020 | Larry Organ | Plan/ Prepare | 0.8 | review documents and deposition testimony |
| 4/10/2020 | Larry Organ | Plan/ Prepare | 0.7 | Review demonstratives and make edits |
| 4/10/2020 | Larry Organ | Plan/ Prepare | 0.9 | Review transcripts of Tracey Kennedy opening in another case |
| 4/11/2020 | Larry Organ | Communication | 0.1 | Communication from Tracey Kennedy re objections |
| 4/11/2020 | Larry Organ | Review/ Analyze | 0.1 | Review proposed change to designations |
| 4/11/2020 | Larry Organ | Communication | 0.1 | Email to Tracey Kennedy |
| 4/11/2020 | Larry Organ | Communication | 0.1 | Email from Nav re Joint Statement |
| 4/11/2020 | Larry Organ | Communication | 0.1 | Communication to team re joint statement |
| 4/11/2020 | Larry Organ | Communication | 0.2 | Communication with Cimone re strategy |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 4/11/2020 | Larry Organ | Draft/ Revise | 0.9 | Revise joint statement |
| 4/11/2020 | Larry Organ | Plan/ Prepare | 1.8 | Review exhibits and Review documents to add to exhibits |
| 4/11/2020 | Larry Organ | Communication | 0.1 | Email from Tracey re my email To her |
| 4/12/2020 | Larry Organ | Draft/ Revise | 1.5 | Revise Joint Statement of Disputed Facts and Law |
| 4/12/2020 | Larry Organ | Communication | 0.1 | communication with staff re legal issue |
| 4/12/2020 | Larry Organ | Plan/ Prepare | 1.7 | Prepare for trial - review jury instructions and revise and legal research re same |
| 4/13/2020 | Larry Organ | Communication | 0.5 | Discuss theme with jury consultant |
| 4/13/2020 | Larry Organ | Communication | 0.2 | Telephone call with Cimone Nunley regarding resetting the call with opposing counsel |
| 4/14/2020 | Larry Organ | Research | 4.1 | Research section 1981 case law regarding liability issues |
| 4/15/2020 | Larry Organ | Communication | 0.2 | Phone call with Navruz re section 1981 standards |
| 4/16/2020 | Larry Organ | Communication | 0.6 | Meet with Tracey et al re joint statement and other tasks |
| 4/16/2020 | Larry Organ | Meet | 1 | Phone conf. with Nav and Cimone re strategy |
| 4/16/2020 | Larry Organ | Communication | 0.1 | Email from Susan Haines re witness list |
| 4/16/2020 | Larry Organ | Draft/ Revise | 0.4 | Revise Joint Witness List |
| 4/16/2020 | Larry Organ | Communication | 0.1 | Email to Susan Haines re revised witness list |
| 4/16/2020 | Larry Organ | Review/ Analyze | 0.8 | Review and revise demonstratives |
| 4/16/2020 | Larry Organ | Research | 1.5 | jury instructions research |
| 4/16/2020 | Larry Organ | Plan/ Prepare | 2 | prepare for trial by reviewing joint statement and exhibit list |
| 4/16/2020 | Larry Organ | Communication | 0.1 | Phone call with Cimone Nunley to provide clarification on two items from our meeting with Defense counsel |
| 4/17/2020 | Larry Organ | Meet | 2.1 | Meet with Bernard, Harry, Cimone, Nav, Sabrina, and Susan re themes and strategy for trial |
| 4/17/2020 | Larry Organ | Plan/ Prepare | 0.6 | Review times for witnesses and revise joint witness list and spreadsheet summary of times |
| 4/17/2020 | Larry Organ | Communication | 0.1 | Email to Stephanie L. re Defense Exhibits |
| 4/17/2020 | Larry Organ | Communication | 0.1 | Email to Susan Haines re witness list and times for trial |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 4/18/2020 | Larry Organ | Draft/ Revise | 3.1 | Revise Jury Instructions |
| 4/18/2020 | Larry Organ | Communication | 0.1 | Email exchange with Tracey re juror questionnaire |
| 4/18/2020 | Larry Organ | Draft/ Revise | 0.3 | Review and revise juror questionnaire |
| 4/18/2020 | Larry Organ | Communication | 0.1 | Email to Harry re juror questionnaire |
| 4/18/2020 | Larry Organ | Communication | 0.1 | Phone call with Cimone re MILs |
| 4/19/2020 | Larry Organ | Plan/ Prepare | 0.3 | Prepare for trial - review juror questionnaire and email correspondence with Harry and Bernard re same |
| 4/19/2020 | Larry Organ | Communication | 0.1 | Email to Tracey Kennedy re juror questionnaire |
| 4/19/2020 | Larry Organ | Communication | 0.1 | communication with Bernard re remaining tasks |
| 4/19/2020 | Larry Organ | Plan/ Prepare | 7.5 | Prepare for trial - review and edit in limine motions and research re same |
| 4/20/2020 | Larry Organ | Communication | 0.1 | email from Tracey re juror questionnaire |
| 4/20/2020 | Larry Organ | Communication | 0.1 | Email to juror consultant re questionnaire |
| 4/20/2020 | Larry Organ | Communication | 0.6 | phone call with Cimone re MILs and strategy issue |
| 4/20/2020 | Larry Organ | Draft/ Revise | 1.4 | Revise jury instructions |
| 4/20/2020 | Larry Organ | Communication | 0.1 | Email to Tracey re jury instructions revisions |
| 4/20/2020 | Larry Organ | Communication | 0.3 | Communication with Bernard Alexander re settlement demand |
| 4/20/2020 | Larry Organ | Review/ Analyze | 2 | Review and analyze and draft objections to Defendant's proposed exhibits |
| 4/20/2020 | Larry Organ | Meet | 0.3 | Zoom meeting with Tracey et al re joint statement tasks including exhibit issue |
| 4/20/2020 | Larry Organ | Draft/ Revise | 1.5 | Further Revise Plaintiff's MILs |
| 4/20/2020 | Larry Organ | Draft/ Revise | 0.3 | Additional revisions to Plaintiff's MILs |
| 4/20/2020 | Larry Organ | Review/ Analyze | 1.7 | Begin reviewing Defendant's MILs as filed |
| 4/21/2020 | Larry Organ | Review/ Analyze | 0.5 | Additional Review of defense MILs |
| 4/21/2020 | Larry Organ | Communication | 0.1 | Phone call with Nav re Diaz timing |
| 4/21/2020 | Larry Organ | Research | 1.5 | Research re Defense MILs |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 4/21/2020 | Larry Organ | Communication | 0.5 | Phone conf. with Cimone re Defense MILs |
| 4/22/2020 | Larry Organ | Communication | 0.4 | Phone call with Cimone Nunley re Defense MILs |
| 4/22/2020 | Larry Organ | Communication | 0.1 | Email to Tracey Kennedy re contact information for Jeff Henry |
| 4/22/2020 | Larry Organ | Communication | 0.1 | Phone call with Sabrina re OCRing exhibits |
| 4/22/2020 | Larry Organ | Plan/ Prepare | 6.4 | Prepare for Trial -- Review Defense Exhibits and prepare objections and work product analysis of exhibits |
| 4/22/2020 | Larry Organ | Communication | 0.1 | Telephone call with Navruz Avloni and Cimone Nunley regarding jury instructions |
| 4/23/2020 | Larry Organ | Plan/ Prepare | 0.9 | Further review and analysis of Defendant's exhibits |
| 4/23/2020 | Larry Organ | Communication | 0.2 | Phone call with Cimone re MIL oppositions |
| 4/23/2020 | Larry Organ | Plan/ Prepare | 1.8 | Additional review of exhibits to check for duplicates and substantive differences if any between similar exhibits in Defendant's production and Plaintiff's |
| 4/23/2020 | Larry Organ | Plan/ Prepare | 0.4 | Prepare for Pretrial Conference - review latest changes to jury instructions |
| 4/24/2020 | Larry Organ | Meet | 0.5 | Zoom Meeting with Tracey et al re exhibits, jury instructions and joint statement - discussion of Agency and perhaps lack of need for 4 series |
| 4/24/2020 | Larry Organ | Communication | 0.3 | Phone call with Cimone and Bernard re division of labor |
| 4/24/2020 | Larry Organ | Communication | 0.2 | Phone call with Cimone re MILs and tasks |
| 4/24/2020 | Larry Organ | Draft/ Revise | 1.1 | Revise Joint Exhibit List with duplicates |
| 4/24/2020 | Larry Organ | Communication | 0.1 | Email to Tracey re Joint Exhibit List |
| 4/24/2020 | Larry Organ | Communication | 0.1 | Phone conf. with client re witness information |
| 4/24/2020 | Larry Organ | Communication | 0.1 | Email to Tracey re witness list |
| 4/24/2020 | Larry Organ | Draft/ Revise | 1.5 | Review and revise joint jury instructions |
| 4/24/2020 | Larry Organ | Communication | 0.1 | email to Bernard re jury instructions |
| 4/24/2020 | Larry Organ | Communication | 0.1 | Email from Tracey - review witness list - email response |
| 4/25/2020 | Larry Organ | Draft/ Revise | 1.6 | Revise Jury instructions and review proposed changes by Bernard |
| 4/25/2020 | Larry Organ | Communication | 0.2 | Phone conf. with Bernard re jury Instructions |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 4/25/2020 | Larry Organ | Communication | 0.1 | Email exchange with Team re Focus Group |
| 4/25/2020 | Larry Organ | Communication | 0.1 | email to Tracey Kennedy re Jury instructions |
| 4/25/2020 | Larry Organ | Draft/ Revise | 4 | Draft and revise MIL 4 opposition |
| 4/25/2020 | Larry Organ | Communication | 0.1 | Email to Bernard with MIL 4 opposition |
| 4/26/2020 | Larry Organ | Draft/ Revise | 0.4 | Review Bernard Alexander's edits to MIL 4 and make additional edits to put in final |
| 4/26/2020 | Larry Organ | Communication | 0.7 | Phone conf. with Cimone re MIL strategy and approach and cases |
| 4/26/2020 | Larry Organ | Draft/ Revise | 2.2 | Revise MIL 1 draft and research re same |
| 4/26/2020 | Larry Organ | Draft/ Revise | 3.3 | Review, research and revise joint statement |
| 4/26/2020 | Larry Organ | Communication | 0.1 | Email to Cimone re MIL 1 |
| 4/26/2020 | Larry Organ | Communication | 0.1 | Email to Tracey Kennedy re Joint statement |
| 4/27/2020 | Larry Organ | Communication | 0.2 | Phone call with Cimone re contract theory issues |
| 4/27/2020 | Larry Organ | Communication | 0.3 | Meeting with Tracey re joint documents |
| 4/27/2020 | Larry Organ | Draft/ Revise | 0.8 | Review and revise jury instructions |
| 4/27/2020 | Larry Organ | Draft/ Revise | 0.4 | Review and revise witness list |
| 4/27/2020 | Larry Organ | Communication | 0.1 | Email to Sabrina re Jury Instruction document |
| 4/27/2020 | Larry Organ | Communication | 0.1 | Email to Tracey re Witness List |
| 4/27/2020 | Larry Organ | Draft/ Revise | 1.2 | Review and revise the Joint Statement |
| 4/27/2020 | Larry Organ | Communication | 0.1 | Email revised Joint statement to Tracey Kennedy |
| 4/27/2020 | Larry Organ | Review/ Analyze | 1.7 | Review and revise Joint Exhibit list - analyze defendant's designations and revise some of Plaintiff's designations |
| 4/27/2020 | Larry Organ | Draft/ Revise | 1.1 | Draft Voir Dire and review pleading for juror Questionnaire |
| 4/27/2020 | Larry Organ | Communication | 0.1 | Email to Tracey regarding Juror Questionnaire and email re voir dire questions |
| 4/27/2020 | Larry Organ | Review/ Analyze | 0.4 | Review jury instructions |
| 4/27/2020 | Larry Organ | Communication | 0.1 | Email to Tracey Kennedy re jury instructions |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 4/27/2020 | Larry Organ | Review/ Analyze | 1 | Review and revise witness list - compare with prior drafts and make edits and accept edits from OC |
| 4/27/2020 | Larry Organ | Communication | 0.1 | Email to OC re witness list |
| 4/27/2020 | Larry Organ | Communication | 0.1 | Email requesting latest versions of discovery and deposition designations |
| 4/27/2020 | Larry Organ | Draft/ Revise | 1.8 | Review and revise designations of discovery and depositions |
| 4/27/2020 | Larry Organ | Communication | 0.1 | Email to OC with all documents prepared to file |
| 4/27/2020 | Larry Organ | Communication | 0.1 | EMail from OC re discovery designations and email response thereto |
| 4/27/2020 | Larry Organ | Communication | 0.1 | Phone call with Sabrina re filing Pretrial conference documents |
| 4/27/2020 | Larry Organ | Communication | 0.1 | Follow up phone call with Sabrina re filing documents |
| 4/27/2020 | Larry Organ | Communication | 0.1 | Additional follow up phone call with Sabrina re filing documents |
| 4/28/2020 | Larry Organ | Plan/ Prepare | 3.5 | Work on in limine oppositions - review depositions of Annalisa Heisen and Erin Marconi re defendant's policies |
| 4/28/2020 | Larry Organ | Communication | 0.3 | Phone call with Cimone re MILs |
| 4/28/2020 | Larry Organ | Communication | 0.1 | Communication with Bernard re MILs |
| 4/28/2020 | Larry Organ | Draft/ Revise | 4.8 | Revise MIL opposition papers |
| 4/29/2020 | Larry Organ | Communication | 0.8 | Review proposed revised jury instruction 10.6 by Patricia Jeng and compare to old version and Model Instructions.  Draft email re same and send |
| 4/29/2020 | Larry Organ | Communication | 0.1 | email to Tracey re filing under seal |
| 4/29/2020 | Larry Organ | Review/ Analyze | 0.8 | Review exhibits to Haines declaration re MILs |
| 4/29/2020 | Larry Organ | Communication | 0.1 | Phone call to Cimone re Defense exhibits to MILs |
| 4/29/2020 | Larry Organ | Communication | 0.1 | Phone call to Cimone re MIL brief |
| 4/29/2020 | Larry Organ | Review/ Analyze | 0.2 | Review and analyze court orders re filing documents |
| 4/29/2020 | Larry Organ | Communication | 0.1 | Phone call with Tracey Kennedy re filing documents under seal and court's orders re same |
| 4/29/2020 | Larry Organ | Communication | 0.1 | Follow up email to Tracey to inform her that we are filing our MILs not under seal |
| 4/29/2020 | Larry Organ | Communication | 0.1 | Phone call with Cimone re filing under seal and need to file MILs not under seal |
| 4/29/2020 | Larry Organ | Review/ Analyze | 2.4 | Review and analyze deposition testimony re Tesla's defenses |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 4/29/2020 | Larry Organ | Review/ Analyze | 1.8 | Review Defendant's MIL oppositions |
| 4/30/2020 | Larry Organ | Review/ Analyze | 1.3 | Review filed documents |
| 4/30/2020 | Larry Organ | Communication | 0.2 | Email from Patricia Jeng re jury instructions and response thereto |
| 5/1/2020 | Larry Organ | Communication | 0.2 | phone call with Cimone and Bernard re Illman email and demonstratives |
| 5/1/2020 | Larry Organ | Communication | 0.1 | Email from Bernard re response from Tracey Kennedy to mediation demand |
| 5/1/2020 | Larry Organ | Communication | 0.1 | communication to Judge Illman's clerk re mediation response by Tesla |
| 5/4/2020 | Larry Organ | Communication | 0.5 | phone call with Cimone re evidence issue, contract issue |
| 5/4/2020 | Larry Organ | Plan/ Prepare | 2.5 | Prepare for trial - review exhibits and create chart re importance or how we plan to use each document |
| 5/4/2020 | Larry Organ | Communication | 0.1 | Email exchange with Susan Haines re exhibit 3 |
| 5/4/2020 | Larry Organ | Review/ Analyze | 0.9 | Review and analyze exhibit 3 and its unredacted portions and review court's order and declaration of Defense witness |
| 5/4/2020 | Larry Organ | Communication | 0.1 | Phone call with Cimone Nunley regarding state court case management statement |
| 5/6/2020 | Larry Organ | Communication | 1 | GoToMeeting session with Susan Haines and Cimone Nunley re redactions to exhibit 3 (Tesla Master Services Agreement with NextSource) |
| 5/6/2020 | Larry Organ | Communication | 0.1 | phone call with Cimone re next steps |
| 5/6/2020 | Larry Organ | Plan/ Prepare | 1.5 | Prepare for meeting with Susan Haines re Exhibit 3 - review redactions and declaration of Athina Martinez |
| 5/7/2020 | Larry Organ | Review/ Analyze | 0.4 | Analyze defendant's oppositions to MILs |
| 5/7/2020 | Larry Organ | Communication | 0.5 | Phone call with Cimone and Bernard re Pretrial Conference assignments |
| 5/7/2020 | Larry Organ | Communication | 0.1 | Email to Cimone and Bernard re assignments for Pretrial conference |
| 5/8/2020 | Larry Organ | Meet | 0.7 | Zoom meeting with Tracey Kennedy |
| 5/8/2020 | Larry Organ | Communication | 0.1 | Phone call with Bernard and Cimone re follow up to meeting |
| 5/8/2020 | Larry Organ | Communication | 0.1 | Phone call with Cimone Nunley and Bernard Alexander after meeting with defense counsel today |
| 5/8/2020 | Larry Organ | Communication | 0.8 | Discuss with Cimone Nunley oral arguments for Monday |
| 5/8/2020 | Larry Organ | Plan/ Prepare | 6 | Prepare for Pretrial conference |
| 5/9/2020 | Larry Organ | Plan/ Prepare | 5 | Prepare for pretrial conference - review Pretrial conference materials - review cases on jury instructions |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 5/10/2020 | Larry Organ | Plan/ Prepare | 8.5 | Prepare for pretrial conference - review pretrial conf. materials and review MILs as well as relevant case law cited therein |
| 5/11/2020 | Larry Organ | Appearance/ Attend | 1.4 | Appear for Pretrial conference |
| 5/11/2020 | Larry Organ | Communication | 0.4 | Phone Conf with Bernard and Cimone after pretrial conference |
| 5/11/2020 | Larry Organ | Communication | 0.9 | Phone conference with Cimone going over argument |
| 5/11/2020 | Larry Organ | Plan/ Prepare | 2 | Prepare for Pretrial conference |
| 5/14/2020 | Larry Organ | Communication | 0.2 | Phone call with Bernard re mediation |
| 5/14/2020 | Larry Organ | Communication | 0.1 | Email from Judge Illman's clerk |
| 5/14/2020 | Larry Organ | Communication | 0.3 | Phone call with Judge Illman re mediation |
| 5/14/2020 | Larry Organ | Communication | 0.3 | Telephone conference with Cimone Nunley regarding MILs |
| 5/15/2020 | Larry Organ | Communication | 0.1 | Notice from Court re trial postponement to September 28 |
| 5/15/2020 | Larry Organ | Communication | 0.2 | communication with Cimone re trial continuance |
| 5/17/2020 | Larry Organ | Communication | 0.1 | Email to Harry Plotkin re trial continuance |
| 5/17/2020 | Larry Organ | Communication | 0.1 | Email to Amy Oppenheimer re trial continuance |
| 5/17/2020 | Larry Organ | Communication | 0.1 | Email to Charles Mahla re trial continuance |
| 5/17/2020 | Larry Organ | Communication | 0.1 | Email to Anthony Reading re trial continuance |
| 5/17/2020 | Larry Organ | Communication | 0.1 | Email to Bernard re attorney's fees and costs to relay to Judge Illman |
| 5/18/2020 | Larry Organ | Communication | 0.1 | email exchange with Gustin Ham (Alexander firm) re costs and attorney's fees |
| 5/18/2020 | Larry Organ | Communication | 0.1 | Email to court clerk Gloria Knudson with rough attorney's fees and costs as of this date |
| 5/19/2020 | Larry Organ | Communication | 0.2 | Telephone conference with Cimone Nunley regarding case status and next steps |
| 5/22/2020 | Larry Organ | Meet | 0.7 | communication with Bernard, Cimone, Nav re MIL rulings and witnesses and opening and closing |
| 5/22/2020 | Larry Organ | Review/ Analyze | 0.2 | Review MILs |
| 6/10/2020 | Larry Organ | Draft/ Revise | 1.8 | Draft Closing argument and review race related materials for closing |
| 6/10/2020 | Larry Organ | Review/ Analyze | 0.3 | Review trial guidelines for federal judiciary jury trials |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 6/16/2020 | Larry Organ | Plan/ Prepare | 6 | Prepare for strategy meeting by reviewing orders and evidence in case to develop case themes and assess evidence in light of motions in limine rulings |
| 6/16/2020 | Larry Organ | Plan/ Prepare | 1.6 | Brainstorm with Susan for themes |
| 6/16/2020 | Larry Organ | Review/ Analyze | 1.5 | Review and analyze latest supreme court case on discrimination |
| 6/17/2020 | Larry Organ | Plan/ Prepare | 2.5 | More review and preparation for meeting with Harry, Bernard, Cimone and Susan |
| 6/17/2020 | Larry Organ | Meet | 1.6 | Meet with Harry, Bernard, Cimone, Susan and Sabrina and intern re case themes and strategy |
| 6/17/2020 | Larry Organ | Communication | 0.1 | Email from Harry Plotkin re focus group |
| 6/17/2020 | Larry Organ | Communication | 0.1 | Email to Bernard re focus group |
| 6/17/2020 | Larry Organ | Communication | 0.1 | Email from Bernard re focus group |
| 6/17/2020 | Larry Organ | Draft/ Revise | 2.5 | Witness order and assignments chart |
| 6/25/2020 | Larry Organ | Communication | 0.1 | Email exchange re focus group dates |
| 6/25/2020 | Larry Organ | Communication | 0.2 | Review email from Sabrina and respond re new witness Robin Aylsworth |
| 7/22/2020 | Larry Organ | Plan/ Prepare | 4.3 | Prepare for trial - prepare witness examinations |
| 7/25/2020 | Larry Organ | Draft/ Revise | 2.6 | Witness examinations |
| 7/29/2020 | Larry Organ | Communication | 0.7 | Communication with Mika Hilaire and Sabrina and Susan and Cimone and Bernard re focus group |
| 7/29/2020 | Larry Organ | Review/ Analyze | 1 | Review materials for phone conference with Mika |
| 7/29/2020 | Larry Organ | Draft/ Revise | 0.6 | Work on demonstratives re trial prep |
| 7/30/2020 | Larry Organ | Plan/ Prepare | 3 | Prepare for trial - defense demonstratives for focus group |
| 7/30/2020 | Larry Organ | Plan/ Prepare | 4.5 | Prepare for trial - witness examination of Ed Romero |
| 7/31/2020 | Larry Organ | Plan/ Prepare | 4.3 | Prepare for trial - prepare examinations |
| 7/31/2020 | Larry Organ | Draft/ Revise | 2.1 | Revise demonstrative exhibits for focus group |
| 8/1/2020 | Larry Organ | Plan/ Prepare | 3.6 | Prepare for trial - witness examinations |
| 8/3/2020 | Larry Organ | Draft/ Revise | 0.9 | prepare jury instructions for focus group |
| 8/3/2020 | Larry Organ | Draft/ Revise | 2.5 | Revise demonstrative exhibits for focus group |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 8/5/2020 | Larry Organ | Communication | 0.1 | Call with Navruz Avloni regarding focus group |
| 8/6/2020 | Larry Organ | Plan/ Prepare | 2.8 | Prepare for meeting with Mika and Harry |
| 8/6/2020 | Larry Organ | Meet | 1.3 | Meet with Mika, Harry, Susan, Cimone, Nav |
| 8/7/2020 | Larry Organ | Plan/ Prepare | 6 | Review exhibits and testimony and revise PowerPoint slides for focus group |
| 8/7/2020 | Larry Organ | Communication | 0.1 | Telephone call with Cimone Nunley regarding deposition videos |
| 8/8/2020 | Larry Organ | Draft/ Revise | 4.5 | Draft witness examination for Tom Kawasaki |
| 8/10/2020 | Larry Organ | Plan/ Prepare | 3 | Prepare for trial - witness examination - Lamar Patterson |
| 8/11/2020 | Larry Organ | Plan/ Prepare | 1.2 | Prepare for Focus Group - Meet with Bernard and Team |
| 8/11/2020 | Larry Organ | Plan/ Prepare | 0.9 | Prepare for focus group - Review Owen Testimony to pull segments for video presentation to focus group |
| 8/11/2020 | Larry Organ | Communication | 0.1 | Email Diaz depo cites to Bernard for pulling for focus group |
| 8/11/2020 | Larry Organ | Communication | 0.1 | Telephone call with Cimone Nunley regarding focus group preparation |
| 8/13/2020 | Larry Organ | Plan/ Prepare | 4.5 | Prepare for focus group - review materials and edit powerpoint |
| 8/14/2020 | Larry Organ | Meet | 0.5 | Meet with Cimone, Sabrina and Susan re Focus Group |
| 8/14/2020 | Larry Organ | Communication | 0.1 | Phone call with Harry re focus group |
| 8/14/2020 | Larry Organ | Communication | 0.2 | Communication with team re juror questionnaire and focus group |
| 8/14/2020 | Larry Organ | Review/ Analyze | 0.2 | Review juror questionnaire |
| 8/14/2020 | Larry Organ | Plan/ Prepare | 7.7 | Prepare for trial - prepare for focus group tomorrow - revise materials and review documents for potential use |
| 8/15/2020 | Larry Organ | Plan/ Prepare | 5.1 | Prepare for trial -- attend focus group |
| 8/15/2020 | Larry Organ | Meet | 0.9 | Meet with Focus Group team to debrief |
| 8/17/2020 | Larry Organ | Communication | 1.7 | Phone conf. with Bernard Alexander re focus group, trial strategy and witness examinations and order |
| 8/17/2020 | Larry Organ | Communication | 0.2 | Email exchanges for trial team re meeting this week re strategy |
| 8/17/2020 | Larry Organ | Plan/ Prepare | 6.5 | Prepare for trial - review witness testimony and exhibits |
| 8/17/2020 | Larry Organ | Communication | 0.1 | Telephone conference with Navruz Avloni regarding trial strategy and the focus group |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 8/18/2020 | Larry Organ | Communication | 0.1 | email to Cimone re exhibits |
| 8/18/2020 | Larry Organ | Communication | 0.1 | Phone call with Cimone re exhibits |
| 8/19/2020 | Larry Organ | Meet | 1.6 | Meet with Bernard, Cimone, Susan, Nav, Sabrina and Harry to discuss trial themes and strategy in light of focus group information |
| 8/19/2020 | Larry Organ | Plan/ Prepare | 2.5 | Prepare for trial - review testimony and exhibits |
| 8/20/2020 | Larry Organ | Plan/ Prepare | 0.8 | prepare for discussions of case |
| 8/21/2020 | Larry Organ | Plan/ Prepare | 5 | Prepare for trial - witness examinations and prepare for prep session with client on Monday |
| 8/21/2020 | Larry Organ | Draft/ Revise | 1.1 | Revise demonstrative exhibits for trial |
| 8/21/2020 | Larry Organ | Draft/ Revise | 0.8 | Review and edit Juror Questionnaire re covid issues |
| 8/21/2020 | Larry Organ | Communication | 0.1 | Email to Tracey Kennedy re edits to juror questionnaire |
| 8/23/2020 | Larry Organ | Review/ Analyze | 3.6 | Review and Analyze exhibits used by Defendant during deposition |
| 8/24/2020 | Larry Organ | Communication | 0.1 | E-message from Court re vacated FSC and setting of CMC |
| 8/24/2020 | Larry Organ | Meet | 0.5 | Meet with client and Bernard to discuss trial continuance and steps to get ready for trial |
| 8/24/2020 | Larry Organ | Plan/ Prepare | 0.7 | Prepare for trial - review an edit demonstratives for trial |
| 8/28/2020 | Larry Organ | Draft/ Revise | 1.7 | Revise Demonstrative Exhibits |
| 8/31/2020 | Larry Organ | Draft/ Revise | 0.8 | Revise Demonstrative exhibits |
| 9/1/2020 | Larry Organ | Appearance/ Attend | 0.2 | Appear for CMC with Judge and Cimone, Bernard, Tracey Kennedy, Susan Haines - Judge put over trial to Jan 19 with CMC on Dec 15 at 2:00 pm -- Judge said they are bringing in jurors in groups of 20 spread throughout the courtroom - Bernard raised issue of jury consultant |
| 9/1/2020 | Larry Organ | Communication | 0.1 | Follow up call with Bernard and Cimone re new schedule |
| 9/1/2020 | Larry Organ | Communication | 0.1 | Follow up call with Cimone re tasks |
| 9/1/2020 | Larry Organ | Communication | 0.1 | communication with Harry Plotkin re new trial date |
| 9/1/2020 | Larry Organ | Communication | 0.1 | communication with Charles Mahla re new trial date |
| 9/8/2020 | Larry Organ | Communication | 0.1 | Telephone conference with Cimone Nunley regarding my availability for the mandatory settlement conference |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 9/10/2020 | Larry Organ | Communication | 0.1 | Phone call with Cimone re settlement conf. statement |
| 9/23/2020 | Larry Organ | Communication | 0.1 | Phone conf. with Cimone, Sabrina and Nav re settlement conference |
| 9/24/2020 | Larry Organ | Communication | 0.2 | Phone call with Owen Diaz re status and MSC on Nov. 13 at 10:00 am |
| 10/23/2020 | Larry Organ | Meet | 0.9 | Strategy meeting |
| 11/2/2020 | Larry Organ | Meet | 1 | Meet with Bernard, Cimone, Nav and Susan re strategy for trial and settlement conference |
| 11/2/2020 | Larry Organ | Communication | 0.2 | Text messages to client re mandatory settlement conference |
| 11/12/2020 | Larry Organ | Communication | 0.4 | Phone call with Nav re trial prep |
| 11/12/2020 | Larry Organ | Communication | 0.1 | Call with Sabrina re trial |
| 11/13/2020 | Larry Organ | Appearance/ Attend | 1.3 | Settlement conference - Mediator's proposal |
| 11/13/2020 | Larry Organ | Communication | 0.7 | Telephone conf. with client and Bernard and Cimone re mediator's proposal and then conversation with Bernard and Cimone re strategy |
| 11/20/2020 | Larry Organ | Communication | 0.2 | Telephone call with Cimone Nunley to gather the email address for settlement communications for Judge Illman |
| 11/28/2020 | Larry Organ | Communication | 0.2 | Email to Tracey Kennedy re exhibit designations, exhibit tabs, witness information |
| 11/28/2020 | Larry Organ | Communication | 0.1 | Phone call with Cimone re exhibits |
| 12/2/2020 | Larry Organ | Communication | 0.2 | Telephone conference with Cimone Nunley |
| 12/7/2020 | Larry Organ | Communication | 0.1 | Phone call with Cimone re exhibits |
| 12/7/2020 | Larry Organ | Review/ Analyze | 1.4 | Exhibit lists and exhibits |
| 12/7/2020 | Larry Organ | Meet | 0.8 | Meet with Tracey Kennedy, Susan Haines, and Cimone Nunley re trial issues |
| 12/7/2020 | Larry Organ | Communication | 0.1 | Phone call with Cimone re witness issues |
| 12/8/2020 | Larry Organ | Communication | 0.3 | Telephone conference with Bernard Alexander and Cimone Nunley regarding trial continuance |
| 12/14/2020 | Larry Organ | Plan/ Prepare | 3 | Prepare for CMC |
| 12/15/2020 | Larry Organ | Plan/ Prepare | 2.5 | Prepare for CMC - review Jury instructions and legal authority therein and legal research re Comcast decision |
| 12/15/2020 | Larry Organ | Appearance/ Attend | 0.5 | Appear for CMC - Trial reset to April 26 |
| 12/15/2020 | Larry Organ | Communication | 0.1 | Phone conf. with Bernard and Cimone re CMC after hearing |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 12/15/2020 | Larry Organ | Appearance/ Attend | 0.5 | Appear for Settlement Conference |
| 12/15/2020 | Larry Organ | Communication | 0.1 | Phone conf. with Bernard and Cimone after settlement conference |
| 12/15/2020 | Larry Organ | Communication | 0.1 | Email to staff regarding trial continuance |
| 2/11/2021 | Larry Organ | Communication | 0.2 | Phone call with Cimone re trial date |
| 2/16/2021 | Larry Organ | Communication | 0.4 | Meet with OC and co-counsel re Trial dates |
| 2/18/2021 | Larry Organ | Communication | 0.2 | Phone conf. with client re continuance |
| 2/24/2021 | Larry Organ | Review/ Analyze | 0.7 | Review Owen Diaz testimony in Lambert arbitration and compare to depositions |
| 2/27/2021 | Larry Organ | Plan/ Prepare | 1.8 | Work on Annalisa Heisen examination |
| 3/2/2021 | Larry Organ | Communication | 0.1 | Order from court continuing trial |
| 3/2/2021 | Larry Organ | Communication | 0.1 | Emails from experts confirming change of trial date and availability |
| 3/2/2021 | Larry Organ | Communication | 0.1 | Email from court re trial continuance |
| 3/2/2021 | Larry Organ | Communication | 0.1 | Phone call with Cimone re trial continuance and settlement conference |
| 3/2/2021 | Larry Organ | Communication | 0.1 | Review emails to experts re availability for new trial date |
| 4/15/2021 | Larry Organ | Communication | 0.2 | Phone conf. with Owen re case status |
| 6/15/2021 | Larry Organ | Appearance/ Attend | 0.2 | Attend status conference with Judge Illman |
| 6/15/2021 | Larry Organ | Communication | 0.2 | Post settlement conference call with Bernard Alexander and Cimone Nunley regarding next steps |
| 6/22/2021 | Larry Organ | Meet | 0.8 | Meet with Bernard, Cimone and Sabrina re preparation for trial and task lists |
| 6/27/2021 | Larry Organ | Communication | 0.1 | email exchange with client re meeting |
| 6/27/2021 | Larry Organ | Communication | 0.2 | Email to Sabrina re review of deposition transcripts |
| 7/16/2021 | Larry Organ | Meet | 1.1 | Zoom meeting with Bernard and Cimone re opening statement |
| 7/16/2021 | Larry Organ | Plan/ Prepare | 1.4 | Prepare for Meeting with Owen Diaz |
| 7/17/2021 | Larry Organ | Plan/ Prepare | 0.8 | Prepare for meeting with Owen Diaz |
| 7/17/2021 | Larry Organ | Meet | 1.7 | Meet with Owen Diaz via Zoom re prepare for trial |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 7/17/2021 | Larry Organ | Communication | 0.1 | Email to Sabrina re exhibits and deposition transcript |
| 7/19/2021 | Larry Organ | Meet | 1.7 | Meet with Owen Diaz and team to discuss case |
| 7/19/2021 | Larry Organ | Communication | 0.3 | Phone conf. with Bernard, Cimone and Harry Plotkin re focus group |
| 7/19/2021 | Larry Organ | Communication | 0.3 | Phone call with Bernard re focus group |
| 7/27/2021 | Larry Organ | Communication | 0.1 | Communication with Harry Plotkin re focus group |
| 7/27/2021 | Larry Organ | Communication | 0.3 | Phone conf. with Harry Plotkin, Cimone Nunley and Bernard Alexander |
| 8/4/2021 | Larry Organ | Communication | 0.4 | Email exchange with Harry Plotkin and co-counsel re focus group |
| 8/6/2021 | Larry Organ | Draft/ Revise | 5.5 | Review trial materials and work on script for new focus group |
| 8/7/2021 | Larry Organ | Communication | 0.1 | communication with client re trial issues |
| 8/8/2021 | Larry Organ | Communication | 0.1 | Communication with Tom Kawasaki - He is working in SF as a plumber and is available to testify |
| 8/9/2021 | Larry Organ | Plan/ Prepare | 3.8 | Prepare for CMC - review exhibits, jury instructions, and witnesses |
| 8/10/2021 | Larry Organ | Plan/ Prepare | 3.1 | Prepare for Case Management Conference/Trial Readiness - review jury instructions and legal research re same and review exhibits |
| 8/10/2021 | Larry Organ | Appearance/ Attend | 0.1 | Appear for Case Management/Trial Readiness Conference - We are 5th on list -- trial may be continued to October 12 - Patti Jeng will check with Tracey to see her availability |
| 8/10/2021 | Larry Organ | Communication | 0.1 | Conversation with client re trial date |
| 8/16/2021 | Larry Organ | Meet | 4.2 | Meet with trial team for trial prep |
| 8/16/2021 | Larry Organ | Communication | 0.1 | Email to Bernard Alexander re trial prep issues |
| 8/16/2021 | Larry Organ | Communication | 0.1 | Email to Harry Plotkin re focus group |
| 8/18/2021 | Larry Organ | Meet | 1.4 | Meet with Harry Plotkin re jury selection and focus groups (.6) and continue meeting with Bernard, Cimone and Sabrina re opening statement, witness examinations, and exhibits (.7) |
| 8/21/2021 | Larry Organ | Plan/ Prepare | 2.4 | Prepare for trial by reviewing exhibits |
| 8/22/2021 | Larry Organ | Plan/ Prepare | 3.1 | Prepare for trial by reviewing and organizing exhibits for impeachment purposes |
| 8/24/2021 | Larry Organ | Communication | 0.1 | Call with Cimone Nunley regarding focus group logistics |
| 8/27/2021 | Larry Organ | Communication | 0.3 | Call with Cimone Nunley regarding email from defense counsel Patricia Jeng |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 8/30/2021 | Larry Organ | Plan/ Prepare | 7.6 | Work on witness examinations for trial -- Annalisa Heisen & Erin Marconi |
| 9/2/2021 | Larry Organ | Communication | 0.2 | Call with Cimone Nunley regarding outstanding tasks for focus group |
| 9/3/2021 | Larry Organ | Plan/ Prepare | 6.7 | prepare for focus group |
| 9/3/2021 | Larry Organ | Communication | 0.4 | Call with Cimone Nunley regarding logistics for September 5 focus group |
| 9/3/2021 | Larry Organ | Meet | 0.1 | Meet with Cimone Nunley and Sabrina Grislis to discuss the focus group |
| 9/4/2021 | Larry Organ | Plan/ Prepare | 13.5 | Prepare for focus group - edit script and demonstratives |
| 9/5/2021 | Larry Organ | Plan/ Prepare | 2 | Prepare for focus group prior to focus group |
| 9/5/2021 | Larry Organ | Appearance/ Attend | 4.1 | Attend focus group - present plaintiff's case - Bernard presented Tesla in morning and Nav in the afternoon |
| 9/5/2021 | Larry Organ | Meet | 0.4 | Meet with Cimone Nunley, Navruz Avloni, Sabrina Grislis, and Susan Organ after focus groups to debrief |
| 9/5/2021 | Larry Organ | Plan/ Prepare | 1 | Prepare for panel 2 focus group in between panels |
| 9/7/2021 | Larry Organ | Appearance/ Attend | 0.2 | Appear for status conference |
| 9/7/2021 | Larry Organ | Communication | 0.4 | communication with Bernard and Cimone |
| 9/7/2021 | Larry Organ | Communication | 0.3 | Phone conf. with Cimone re trial tasks |
| 9/7/2021 | Larry Organ | Communication | 0.2 | Email to Stephanie Limbaugh re unreceived email |
| 9/7/2021 | Larry Organ | Communication | 0.1 | Additional email exchange with Stephanie Limbaugh |
| 9/8/2021 | Larry Organ | Plan/ Prepare | 6.1 | Prepare for trial prep session with Owen -- review deposition testimony |
| 9/9/2021 | Larry Organ | Meet | 4.9 | Meet with client, Bernard, Cimone, and Susan to prepare for trial |
| 9/9/2021 | Larry Organ | Communication | 0.3 | Meet with Bernard Alexander and Cimone Nunley regarding trial tasks |
| 9/9/2021 | Larry Organ | Plan/ Prepare | 1.5 | Review trial exhibits produced by Defendant with trial stickers |
| 9/9/2021 | Larry Organ | Communication | 0.1 | Phone conf. with client re trial date |
| 9/9/2021 | Larry Organ | Review/ Analyze | 5.6 | Review deposition transcript of Amy Oppenheimer and annotate deposition |
| 9/9/2021 | Larry Organ | Communication | 0.3 | email exchange with expert witness Amy Oppenheimer |
| 9/9/2021 | Larry Organ | Communication | 0.1 | Discussion with Navruz Avloni regarding urgent trial tasks |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 9/10/2021 | Larry Organ | Plan/ Prepare | 1.3 | Meet with Team to discuss strategy and deadlines |
| 9/10/2021 | Larry Organ | Communication | 0.2 | Phone conf. with Charles Mahla re expert testimony |
| 9/10/2021 | Larry Organ | Communication | 0.1 | Email to OC re remote testimony for Oppenheimer and Mahla |
| 9/10/2021 | Larry Organ | Plan/ Prepare | 7.7 | Prepare for questioning of Ed Romero - review testimony and exhibits |
| 9/10/2021 | Larry Organ | Review/ Analyze | 1.9 | Start reviewing exhibits re objections for meet and confer |
| 9/10/2021 | Larry Organ | Communication | 0.4 | Call with Cimone Nunley regarding trial logistics |
| 9/11/2021 | Larry Organ | Communication | 0.1 | Email to Tracey Kennedy re Nigel Jones testimony |
| 9/11/2021 | Larry Organ | Plan/ Prepare | 8.8 | Prepare for trial - review deposition testimony of Ed Romero and related documents and impeachment |
| 9/11/2021 | Larry Organ | Plan/ Prepare | 5.7 | Review Tom Kawasaki evidence for trial preparation |
| 9/12/2021 | Larry Organ | Communication | 0.1 | Follow up response to Tracey Kennedy email re Nigel Jones testimony |
| 9/12/2021 | Larry Organ | Plan/ Prepare | 1.6 | Meet with Tom Kawasaki via Zoom to discuss his testimony |
| 9/12/2021 | Larry Organ | Plan/ Prepare | 3.7 | Prepare for meeting with Tom Kawasaki by reviewing materials related to his deposition |
| 9/12/2021 | Larry Organ | Communication | 0.1 | Follow up email exchange with Tracey Kennedy re giving 2 days notice of witnesses by zoom |
| 9/12/2021 | Larry Organ | Communication | 0.1 | Email exchange with Patti Jeng re witness estimates |
| 9/12/2021 | Larry Organ | Communication | 0.1 | Email to Jeng re original copies of exhibits |
| 9/12/2021 | Larry Organ | Plan/ Prepare | 7.9 | Prepare for examination of Romero and Kawasaki |
| 9/13/2021 | Larry Organ | Plan/ Prepare | 4.9 | Meet with Owen to prepare him for his trial testimony |
| 9/13/2021 | Larry Organ | Communication | 0.1 | Email from Jeng re updated witness list |
| 9/13/2021 | Larry Organ | Draft/ Revise | 1.4 | Revise Joint Witness List Time Estimates |
| 9/13/2021 | Larry Organ | Plan/ Prepare | 7.2 | Prepare for trial - complete drafting examination of Kawasaki |
| 9/14/2021 | Larry Organ | Meet | 0.8 | Zoom meeting with Bernard and Lamar Patterson |
| 9/14/2021 | Larry Organ | Communication | 0.3 | Research and Email to Patti Jeng re appearance of Ed Romero based on prior agreement |
| 9/14/2021 | Larry Organ | Plan/ Prepare | 5.8 | Prepare for trial - review exhibits with Susan Organ to review and revise stipulations and determine use of exhibits |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 9/14/2021 | Larry Organ | Plan/ Prepare | 2.3 | prepare for meeting with Lamar Patterson by reviewing transcript, exhibits and plan examination |
| 9/14/2021 | Larry Organ | Communication | 0.2 | Email exchange with OC re witness lists |
| 9/14/2021 | Larry Organ | Review/ Analyze | 3.3 | Review testimony of Ed Romero and edit examination of him |
| 9/14/2021 | Larry Organ | Communication | 0.1 | Email to Court Reporter re dailies for trial |
| 9/15/2021 | Larry Organ | Review/ Analyze | 5.5 | Review exhibits and proposed designations |
| 9/15/2021 | Larry Organ | Meet | 0.4 | Meet with Cimone re designations |
| 9/15/2021 | Larry Organ | Communication | 0.3 | Discussion with Cimone re discovery designations |
| 9/15/2021 | Larry Organ | Review/ Analyze | 0.9 | Review discovery designations |
| 9/15/2021 | Larry Organ | Meet | 1 | Meet with Bernard, Susan and Cimone re Testimony and other strategy issues |
| 9/15/2021 | Larry Organ | Communication | 0.5 | Communication with Sabrina re exhibits and trial matters |
| 9/15/2021 | Larry Organ | Communication | 0.2 | Email exchange with Bernard re witness and exhibit |
| 9/15/2021 | Larry Organ | Communication | 0.1 | Email to Bernard re exhibit |
| 9/15/2021 | Larry Organ | Communication | 0.1 | Emails to Bernard re multiple witnesses sending him my notes on the witnesses |
| 9/15/2021 | Larry Organ | Communication | 0.1 | Email exchange with Patti Jeng re Heisen and Romero |
| 9/15/2021 | Larry Organ | Communication | 0.1 | Communication with Cimone re discovery fact for trial |
| 9/15/2021 | Larry Organ | Communication | 0.2 | Phone conf. with Cimone and Susan re Veronica Martinez and and Jacquelin Delgado testimony |
| 9/15/2021 | Larry Organ | Communication | 0.5 | Phone conf. with Cimone and Susan re follow up conversation re Veronica Martinez and and Jacquelin Delgado testimony |
| 9/15/2021 | Larry Organ | Review/ Analyze | 3.4 | Review Jackelin Delgado and Veronica Martinez and Demetria and La Drea testimony |
| 9/16/2021 | Larry Organ | Review/ Analyze | 0.7 | Review motions in limine and legal basis for them -- analyze evidence limitations |
| 9/16/2021 | Larry Organ | Meet | 1 | Meet with Bernard Alexander, Cimone Nunley and Susan Organ re witness testimony, witness order and other witness issues |
| 9/16/2021 | Larry Organ | Plan/ Prepare | 2.9 | Prepare for Ed Romero Examination |
| 9/16/2021 | Larry Organ | Plan/ Prepare | 8.7 | Plan and prepare for Owen Diaz cross examination |
| 9/17/2021 | Larry Organ | Plan/ Prepare | 3.8 | Meet with Owen to prepare him for testifying. Bernard Alexander joined for part of this meeting. |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 9/18/2021 | Larry Organ | Meet | 1.4 | Meet via Zoom with Bernard, Susan, and Michael Wheeler |
| 9/18/2021 | Larry Organ | Communication | 0.2 | Phone conf. with Bernard re opening statement and supplemental pretrial conference statement |
| 9/18/2021 | Larry Organ | Draft/ Revise | 1.3 | Revise the supplemental pretrial conference statement - review criminal charges and plea for Demetric and review orders of the court |
| 9/18/2021 | Larry Organ | Communication | 0.1 | Email to Patti Jeng re potential compromise on Demetric felonies |
| 9/18/2021 | Larry Organ | Communication | 0.3 | Phone call with process server re Erin Marconi |
| 9/18/2021 | Larry Organ | Review/ Analyze | 1.5 | Review testimony of Andres Donet for examination at trial |
| 9/18/2021 | Larry Organ | Review/ Analyze | 8.9 | Review Owen Diaz deposition and prepare mock cross examination of Owen based on the deposition testimony |
| 9/19/2021 | Larry Organ | Communication | 0.5 | communication with Nav re outline for Amy Oppenheimer examination |
| 9/19/2021 | Larry Organ | Plan/ Prepare | 1.5 | Prepare for trial with Bernard and Susan and Cimone - discuss opening demonstratives |
| 9/19/2021 | Larry Organ | Plan/ Prepare | 1.8 | Prepare for trial - revise Joint Further Pretrial Conference Statement |
| 9/19/2021 | Larry Organ | Plan/ Prepare | 1 | Meet with Tom Kawasaki to prepare him for his trial testimony |
| 9/19/2021 | Larry Organ | Plan/ Prepare | 3.5 | Prepare for trial - meet with Owen Diaz |
| 9/19/2021 | Larry Organ | Communication | 0.1 | Email to OC re Joint Further Statement |
| 9/19/2021 | Larry Organ | Communication | 0.3 | Phone conf. with Bernard re McGinn Testimony and fact relating to contract |
| 9/19/2021 | Larry Organ | Review/ Analyze | 2.6 | Review Kevin McGinn testimony for use at trial -- reduce volume |
| 9/19/2021 | Larry Organ | Draft/ Revise | 0.1 | Revise further Pretrial Conf. Statement |
| 9/19/2021 | Larry Organ | Communication | 0.1 | Email to OC with additional edits to further pretrial conf. statement |
| 9/19/2021 | Larry Organ | Communication | 0.1 | discussion with Sabrina re revised McGinn designations |
| 9/19/2021 | Larry Organ | Communication | 0.1 | Email to Sabrina re McGinn testimony |
| 9/19/2021 | Larry Organ | Plan/ Prepare | 2.5 | Prepare for trial - review and organize exhibits |
| 9/20/2021 | Larry Organ | Draft/ Revise | 0.3 | Review Revised Further Pretrial Conference statement and propose additional edits |
| 9/20/2021 | Larry Organ | Communication | 0.1 | email exchange with Patti Jeng re Further pretrial conference statement |
| 9/20/2021 | Larry Organ | Communication | 0.2 | Phone conf. with Cimone re verdict form and jury instructions |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 9/20/2021 | Larry Organ | Review/ Analyze | 0.9 | Review and revise McGinn designations |
| 9/20/2021 | Larry Organ | Communication | 0.1 | Email to Patti Jeng re McGinn revised designations |
| 9/20/2021 | Larry Organ | Communication | 0.2 | email exchanges and revisions to Further Pretrial Conference Statement documents |
| 9/20/2021 | Larry Organ | Draft/ Revise | 0.2 | Additional changes and email exchanges re further pretrial conference statement changes |
| 9/20/2021 | Larry Organ | Communication | 0.1 | Email from Tracey Kennedy re McGinn and two proposed additions |
| 9/20/2021 | Larry Organ | Review/ Analyze | 0.1 | Review changes suggested by Kennedy to McGinn |
| 9/20/2021 | Larry Organ | Communication | 0.1 | email response to Kennedy re McGinn |
| 9/20/2021 | Larry Organ | Communication | 0.1 | Discuss McGinn changes and filing of changes |
| 9/20/2021 | Larry Organ | Review/ Analyze | 0.2 | Analyze additional demonstratives for trial |
| 9/20/2021 | Larry Organ | Draft/ Revise | 0.7 | revise examination of Amy Oppenheimer |
| 9/20/2021 | Larry Organ | Review/ Analyze | 0.8 | Review Opening statement and make suggestions |
| 9/20/2021 | Larry Organ | Plan/ Prepare | 1.5 | Plan and prepare for DelaGrande examination |
| 9/20/2021 | Larry Organ | Plan/ Prepare | 6.1 | Plan and prepare for Romero examination |
| 9/21/2021 | Larry Organ | Plan/ Prepare | 0.3 | Prepare Amy Oppenheimer for her deposition |
| 9/21/2021 | Larry Organ | Plan/ Prepare | 1.6 | Prepare for examination of Annalisa Heisen |
| 9/21/2021 | Larry Organ | Appearance/ Attend | 1 | Appear for Final Pretrial Conference with Bernard, Cimone, and Tracey Kennedy, Susan Haines, & Patricia Jeng - prelim. rulings on Jury Instructions, request for briefing on matters, Me Too evidence limited to during time of Plaintiff |
| 9/21/2021 | Larry Organ | Communication | 0.9 | Phone conf. with Cimone, Nav and Bernard re strategy |
| 9/21/2021 | Larry Organ | Review/ Analyze | 0.6 | Review and analyze outline for Oppenheimer |
| 9/21/2021 | Larry Organ | Communication | 0.3 | Phone conf. with Harry Plotkin re jury selection |
| 9/21/2021 | Larry Organ | Communication | 0.1 | Communication with Bernard and Harry re jury selection |
| 9/21/2021 | Larry Organ | Communication | 0.3 | Meet with Cimone re strategy |
| 9/21/2021 | Larry Organ | Communication | 0.2 | Communication with Nav re Amy Oppenheimer testimony |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 9/21/2021 | Larry Organ | Review/ Analyze | 2.4 | Review Depo designations of Demetric Di-Az and put together a revised list of those to use at trial.  Draft into a table for submission to the court and OC |
| 9/21/2021 | Larry Organ | Review/ Analyze | 1.8 | Review and analyze and begin list of designations for Erin Marconi |
| 9/21/2021 | Larry Organ | Review/ Analyze | 3.3 | Additional preparation for Romero cross |
| 9/21/2021 | Larry Organ | Communication | 0.1 | Email to co-counsel for comments re Demetric testimony |
| 9/22/2021 | Larry Organ | Plan/ Prepare | 4.6 | Prepare for trial - Romero examination and document review |
| 9/22/2021 | Larry Organ | Meet | 1.6 | Practice opening statement with Bernard and CCRLG Team |
| 9/22/2021 | Larry Organ | Draft/ Revise | 1.3 | Tweak and revise demonstratives for exchange |
| 9/22/2021 | Larry Organ | Review/ Analyze | 1.3 | Review and analyze demonstrative exhibits of defendant |
| 9/22/2021 | Larry Organ | Communication | 0.1 | Email to OC re objections to their demonstrative |
| 9/22/2021 | Larry Organ | Review/ Analyze | 0.5 | Review Demetric testimony |
| 9/22/2021 | Larry Organ | Draft/ Revise | 2.5 | Revise Ed Romero examination2.5 |
| 9/22/2021 | Larry Organ | Review/ Analyze | 2.4 | Review and analyze jurors |
| 9/23/2021 | Larry Organ | Communication | 0.1 | Phone conf. with Owen re declaraton |
| 9/23/2021 | Larry Organ | Draft/ Revise | 0.1 | Revise declaration for Demetric availability |
| 9/23/2021 | Larry Organ | Communication | 0.1 | Email to OC re objection to demonstrative |
| 9/23/2021 | Larry Organ | Draft/ Revise | 0.7 | Draft objection to Defendant Demonstrative |
| 9/23/2021 | Larry Organ | Plan/ Prepare | 3.8 | Prepare for voir dire -- Meet with team and review candidates and rank them |
| 9/23/2021 | Larry Organ | Plan/ Prepare | 2.6 | Review witnesses and rework order of witnesses and examine what points we are getting from each witness |
| 9/23/2021 | Larry Organ | Communication | 0.2 | Email to Tracey re witnesses for next week |
| 9/23/2021 | Larry Organ | Plan/ Prepare | 4.7 | Review Demetric designations and testimony and video |
| 9/23/2021 | Larry Organ | Plan/ Prepare | 1.9 | Prepare for Ed Romero examination |
| 9/23/2021 | Larry Organ | Review/ Analyze | 0.2 | Review Tesla Briefing on use of discovery responses |
| 9/23/2021 | Larry Organ | Review/ Analyze | 0.1 | Review Plaintiff's response to defendant's objections to use of third party discovery responses |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 9/23/2021 | Larry Organ | Meet | 0.6 | Meet with Harry Plotkin, Bernard Alexander, Navruz Avloni, and Cimone Nunley regarding jury selection and instructions |
| 9/23/2021 | Larry Organ | Other | 2.3 | Drop off supplies and test technology at the Northern District Courthouse. Travel to and from San Francsico |
| 9/24/2021 | Larry Organ | Appearance/ Attend | 7.2 | Appear at Jury Selection and travel to and from San Fransico from Office in Marin |
| 9/24/2021 | Larry Organ | Communication | 0.2 | Phone call with Owen Diaz after hearing |
| 9/24/2021 | Larry Organ | Meet | 1.5 | Meet with Bernard re jury selection and trial strategy |
| 9/24/2021 | Larry Organ | Review/ Analyze | 0.5 | Review matters researched by Julianne and respond to her draft |
| 9/24/2021 | Larry Organ | Meet | 0.3 | Meet with Cimone and Bernard re DeLeon Testiomony |
| 9/24/2021 | Larry Organ | Meet | 0.5 | Meet with Susan Organ re Marconi testimony |
| 9/24/2021 | Larry Organ | Communication | 0.4 | Meet with Sabrina and Susan re demonstrative exhibits |
| 9/24/2021 | Larry Organ | Communication | 0.1 | Email to Tracy re Tuesday witnesses |
| 9/24/2021 | Larry Organ | Communication | 0.3 | Additional discussion with Bernard and Cimone re witnesses and witness order |
| 9/24/2021 | Larry Organ | Communication | 0.1 | Telephone call with Julianne Stanford regarding brief on admissibility of Demetric Di-az's testimony |
| 9/24/2021 | Larry Organ | Communication | 0.1 | Telephone conference with Julianne Stanford regarding Kevin McGinn's testimony |
| 9/25/2021 | Larry Organ | Plan/ Prepare | 5.1 | Prepare for trial - review Marconi deposition and determine which excerpts to use |
| 9/25/2021 | Larry Organ | Communication | 0.1 | Email exchange with Tracey Kennedy re witnesses |
| 9/25/2021 | Larry Organ | Communication | 0.1 | Email exchange with OC re Erin Marconi |
| 9/25/2021 | Larry Organ | Communication | 0.7 | Meeting with Amy Oppenheimer |
| 9/25/2021 | Larry Organ | Plan/ Prepare | 1.6 | Work with Bernard to refine opening statement |
| 9/25/2021 | Larry Organ | Plan/ Prepare | 2 | Practice Opening Statement with Team and commentary for refining |
| 9/25/2021 | Larry Organ | Meet | 4 | Meet with Owen to prepare for trial |
| 9/25/2021 | Larry Organ | Communication | 0.1 | email to Tracey re designations for Marconi |
| 9/25/2021 | Larry Organ | Plan/ Prepare | 2 | Additional designations for Marconi |
| 9/25/2021 | Larry Organ | Meet | 0.7 | Meet with Amy Oppenheimer to prepare for trial with Navruz Avloni |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 9/26/2021 | Larry Organ | Review/ Analyze | 0.5 | Review and analyze expert demonstratives |
| 9/26/2021 | Larry Organ | Plan/ Prepare | 0.8 | Video conference with Tom Kawasaki |
| 9/26/2021 | Larry Organ | Meet | 4.9 | Meet with Owen Diaz for trial prep |
| 9/26/2021 | Larry Organ | Plan/ Prepare | 3 | Review and finalize Kawasaki examination |
| 9/26/2021 | Larry Organ | Plan/ Prepare | 3.9 | Plan and prepare for trial - finalize and review Ed Romero examination |
| 9/27/2021 | Larry Organ | Plan/ Prepare | 0.9 | Prepare for Romero prior to leaving for court |
| 9/27/2021 | Larry Organ | Appearance/ Attend | 7.6 | Attend Day 2 of Court - Opening statements, Tom Kawasaki Direct and Cross, Ed Romero Direct - and travel to and from Court |
| 9/27/2021 | Larry Organ | Communication | 0.6 | Phone conf. with Sabrina, Nav, Cimone and Bernard re strategy and tasks |
| 9/27/2021 | Larry Organ | Communication | 0.6 | Meet with Bernard, Owen, Cimone, Sabrina and Susan with debrief and additional tasks |
| 9/27/2021 | Larry Organ | Plan/ Prepare | 6.3 | Prepare for next Day Witnesses, review trial transcript from 9/27/21 |
| 9/28/2021 | Larry Organ | Plan/ Prepare | 0.7 | Prepare for Day 3 of trial prior to trial |
| 9/28/2021 | Larry Organ | Appearance/ Attend | 7.6 | Appear for Day 3 of trial -- Ed Romero Cross, Redirect -- Wayne Jackson, Jackelin Delgado, Victor Quintero -- court received 106 with limiting instruction refused Ex. 109 -- and travel to and from court |
| 9/28/2021 | Larry Organ | Plan/ Prepare | 7.4 | Prepare for examination of Owen Diaz |
| 9/29/2021 | Larry Organ | Plan/ Prepare | 0.5 | Prepare for court today |
| 9/29/2021 | Larry Organ | Appearance/ Attend | 7.5 | Appear for Day 4 of Trial -- Video of Kevin McGinn, Video of Demetric Diaz, Owen Diaz Testimony (LO) - interrupt with Michael Wheeler (Bernard), finish Owen Direct (LO), Owen cross begins -- travel to and from court |
| 9/29/2021 | Larry Organ | Review/ Analyze | 0.2 | Review verdict form |
| 9/29/2021 | Larry Organ | Meet | 0.8 | Meet with team and strategize about witnesses during lunch |
| 9/29/2021 | Larry Organ | Communication | 0.2 | communication with Charles Mahla |
| 9/29/2021 | Larry Organ | Communication | 0.1 | Email OC re Mahla demonstratives and basis |
| 9/29/2021 | Larry Organ | Review/ Analyze | 0.6 | review jury instructions and meet with Cimone re same for preparation of objections |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 9/29/2021 | Larry Organ | Plan/ Prepare | 0.6 | Plan and Prepare for trial - review designations of Marconi and highlight areas Judge might have a concern about |
| 9/29/2021 | Larry Organ | Plan/ Prepare | 1.3 | Review Jury Instructions, meet with Cimone, review objections |
| 9/29/2021 | Larry Organ | Plan/ Prepare | 2.5 | Review and analyze testimony from Day 4 of trial and plan redirect of Owen Diaz |
| 9/29/2021 | Larry Organ | Communication | 0.1 | Email to OC re expert demonstratives |
| 9/29/2021 | Larry Organ | Communication | 0.1 | Email from Amy Oppenheimer re exhibits |
| 9/30/2021 | Larry Organ | Plan/ Prepare | 0.8 | Prepare for examination of Charles Mahla |
| 9/30/2021 | Larry Organ | Plan/ Prepare | 0.7 | Prepare for examination of Amy Oppenheimer |
| 9/30/2021 | Larry Organ | Plan/ Prepare | 0.4 | Review and prepare for Lamar Patterson examination which we may or may not use |
| 9/30/2021 | Larry Organ | Plan/ Prepare | 0.6 | Prepare for Owens cross and redirect - review transcript prior to trial |
| 9/30/2021 | Larry Organ | Appearance/ Attend | 7.2 | appear for Day 5 of Trial -- Owen Diaz cross and redirect(me), Anthony Reading (Bernard), LaDrea Jones (Cimone), Play Marconi, Amy Oppenheimer (me), Dr. Charles Mahla (LO) - read discovery, admit exhibits  3, 6, 389, Adjourn -- travel to and from court (Note protest on Golden Gate Bridge) |
| 9/30/2021 | Larry Organ | Meet | 2.2 | Meet with Trial Team to discuss strategy and remaining tasks and evidence from today and closing argument |
| 9/30/2021 | Larry Organ | Communication | 0.1 | Email from Tracey Kennedy objecting to expert reports |
| 9/30/2021 | Larry Organ | Communication | 0.2 | Phone call with Amy Oppenheimer prior to court re testimony |
| 9/30/2021 | Larry Organ | Plan/ Prepare | 3.3 | Prepare for examination of Joyce Delagrande |
| 9/30/2021 | Larry Organ | Review/ Analyze | 0.9 | Review and edit Heisen testimony |
| 9/30/2021 | Larry Organ | Draft/ Revise | 0.1 | Edit Jury Instruction brief |
| 10/1/2021 | Larry Organ | Plan/ Prepare | 0.4 | Prepare prior to court |
| 10/1/2021 | Larry Organ | Appearance/ Attend | 6.8 | Appear for Day 6 of trial - Examination of witnesses -- Joyce Delagrande (LO), video of Annalisa Heisen (16/9 min), Ramon Martinez (Bernard), -- following witnesses, discussion of jury instructions with the Court |
| 10/1/2021 | Larry Organ | Meet | 3 | Meet with Bernard, Cimone, Nav and Susan to discuss closing powerpoint presentation |
| 10/1/2021 | Larry Organ | Communication | 0.1 | Phone call with Sabrina re exhibits |
| 10/1/2021 | Larry Organ | Plan/ Prepare | 4.8 | Review transcripts for closing argument |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 10/1/2021 | Larry Organ | Communication | 0.1 | email to team regarding Motions filed by Defendant |
| 10/1/2021 | Larry Organ | Review/ Analyze | 0.1 | Receive and review docket entries for two motions filed by Tesla after 10:00 pm |
| 10/2/2021 | Larry Organ | Review/ Analyze | 0.2 | Review and analyze defendant's Motion to Strike Mahla testimony |
| 10/2/2021 | Larry Organ | Communication | 0.1 | Phone conf. with Charles Mahla re motion to strike |
| 10/2/2021 | Larry Organ | Meet | 0.2 | Meet with Nav re strategy for Opposition to motion to strike Mahla testimony |
| 10/2/2021 | Larry Organ | Communication | 0.1 | Phone conf. with Bernard re closing |
| 10/2/2021 | Larry Organ | Meet | 0.4 | Review objection by Defendant to Verdict form and meet with team to analyze and discuss |
| 10/2/2021 | Larry Organ | Draft/ Revise | 0.3 | Revise Opposition to Motion to Strike Mahla |
| 10/2/2021 | Larry Organ | Draft/ Revise | 0.3 | Revise Opposition to Defendant's Motion for Judgment as a Matter of Law |
| 10/2/2021 | Larry Organ | Meet | 0.3 | Meet with Cimone re Motion for Judgment as a Matter of Law |
| 10/2/2021 | Larry Organ | Plan/ Prepare | 11.7 | Prepare for closing argument -- assist Bernard pulling quotes and reviewing transcripts and creating information for closing PPT slides |
| 10/2/2021 | Larry Organ | Communication | 0.1 | Phone conf. with Sabrina re trial testimony |
| 10/3/2021 | Larry Organ | Plan/ Prepare | 10.2 | Plan and prepare for closing argument by working with CCRLG team and Bernard Alexander to create PPT slides and to prepare for rebuttal |
| 10/3/2021 | Larry Organ | Communication | 0.1 | Email exchange with Tracey Kennedy regarding two exhibits |
| 10/3/2021 | Larry Organ | Meet | 2 | Meet with Navruz Avloni, Cimone Nunley, Sabrina Grislis, and Susan Organ to brainstorm ideas for rebuttal arguments |
| 10/3/2021 | Larry Organ | Communication | 0.1 | Discussion with Navruz Avloni regarding Jackelin Delgado Smith's trial testimony for use in closing statement power point |
| 10/3/2021 | Larry Organ | Meet | 0.4 | Meet with Bernard Alexander, Navruz Avloni, and Susan Organ to discuss rebuttal ideas and exhibit 106 |
| 10/4/2021 | Larry Organ | Appearance/ Attend | 10.7 | Attend Day 7 of trial - Closing arguments and Jury Deliberation - 3.5 hours of deliberations - Verdict of $6.9 million in compensatory damages and $130 million in punis. Travel to and from courthouse |
| 10/6/2021 | Larry Organ | Communication | 0.3 | Phone call with Bernard Alexander re post-trial briefing |
| 10/6/2021 | Larry Organ | Communication | 0.4 | Phone conference with Sandy Rosen regarding post-trial matters - his team is very busy with other matters |
| 10/6/2021 | Larry Organ | Communication | 0.1 | Phone conference with Owen Diaz regarding verdict |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 10/6/2021 | Larry Organ | Communication | 0.1 | Call with Navruz Avloni regarding motion fee research |
| 10/7/2021 | Larry Organ | Meet | 0.9 | Meeting with Michael Rubin (Altschuler Berzon) and Cimone Nunley regarding post-trial and appellate issues |
| 10/7/2021 | Larry Organ | Communication | 0.1 | Phone conference with Cimone Nunley regarding post-trial issues |
| 10/7/2021 | Larry Organ | Communication | 0.1 | Phone conference with Sabrina Grislis regarding exhibit issue |
| 10/7/2021 | Larry Organ | Communication | 0.1 | Phone conference with Owen Diaz regarding appellate counsel |
| 10/7/2021 | Larry Organ | Communication | 0.3 | Phone conference with Owen Diaz regarding discussion of recovery issues |
| 10/7/2021 | Larry Organ | Communication | 0.2 | Phone conf. with Bernard Alexander re appellate issues |
| 10/7/2021 | Larry Organ | Meet | 0.5 | Meet with Bernard Alexander, Cimone Nunley, and Sabrina Grislis to discuss post-trial work |
| 10/7/2021 | Larry Organ | Communication | 0.2 | Discussion with Navruz Avloni regarding appeal and other issues |
| 10/8/2021 | Larry Organ | Communication | 0.2 | Phone call with Owen Diaz regarding appeal |
| 10/8/2021 | Larry Organ | Communication | 0.1 | Phone conference with Bernard Alexander regarding appellate issues |
| 10/8/2021 | Larry Organ | Communication | 0.1 | Call with Cimone Nunley regarding judgment form |
| 10/9/2021 | Larry Organ | Communication | 0.3 | Email exchanges with Michael Rubin re retention of services |
| 10/9/2021 | Larry Organ | Communication | 0.1 | Phone conference with Bernard Alexander regarding appeal |
| 10/10/2021 | Larry Organ | Communication | 0.2 | Email exchanges with Michael Rubin re retention |
| 10/10/2021 | Larry Organ | Communication | 0.1 | Phone conference with Owen Diaz regarding appeal and related issues |
| 10/10/2021 | Larry Organ | Communication | 0.2 | Phone conference with Cimone Nunley regarding appeal issues |
| 10/11/2021 | Larry Organ | Communication | 2.7 | Meet with Owen regarding case matters |
| 10/11/2021 | Larry Organ | Communication | 0.2 | Telephone conference with Cimone Nunley regarding fee motion and juror outreach attempts |
| 10/12/2021 | Larry Organ | Meet | 1.5 | Meet with Michael Rubin, Jonathan Rosenthal, Cimone Nunley, Navruz Avloni, and Sabrina Grislis regarding next steps of Diaz case in preparation for appeal |
| 10/17/2021 | Larry Organ | Review/ Analyze | 3.7 | Review transcripts for issues re post trial motions |
| 10/22/2021 | Larry Organ | Plan/ Prepare | 0.6 | Review initial draft of Motion for Attorney's Fees |
| 10/25/2021 | Larry Organ | Plan/ Prepare | 1.4 | Prepare for post-trial motions - review and annotate part of 9/28/21 transcript |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 10/25/2021 | Larry Organ | Communication | 0.2 | phone conf. with Cimone Nunley re attorney's fees motion |
| 10/28/2021 | Larry Organ | Communication | 0.1 | Phone call with Dan Posner re stipulation re briefing and attorney's fees |
| 10/28/2021 | Larry Organ | Communication | 0.1 | Email to Posner re terms and sample stipulation |
| 10/29/2021 | Larry Organ | Review/ Analyze | 0.1 | Review draft stipulation |
| 10/29/2021 | Larry Organ | Communication | 0.1 | Communication to team re draft stipulation |
| 11/12/2021 | Larry Organ | Communication | 0.6 | Phone call with Cimone re new trial and juror issues relating to potential post-trial motions |
| 11/16/2021 | Larry Organ | Review/ Analyze | 0.7 | Review and analyze Rule 50 & 59 Motion by Defendant |
| 11/17/2021 | Larry Organ | Research | 1.5 | Legal research re Defendant's Rule 50/59 Motion |
| 11/17/2021 | Larry Organ | Review/ Analyze | 3 | Review record for emotional distress testimony to respond to Defendant's Rule 50/59 Motion |
| 11/18/2021 | Larry Organ | Meet | 1.3 | Meet with Post Trial team to discuss opposition papers and make assignments |
| 11/18/2021 | Larry Organ | Communication | 0.3 | Phone call with Cimone re post trial briefing |
| 11/18/2021 | Larry Organ | Research | 3.5 | Legal research re post trial motions |
| 11/20/2021 | Larry Organ | Plan/ Prepare | 11.4 | Review and analyze defendant's Motion for JMOL and review record regarding emotional distress issues |
| 11/21/2021 | Larry Organ | Draft/ Revise | 8.7 | Review record and draft section on emotional distress damages suffered by Owen Diaz |
| 11/23/2021 | Larry Organ | Communication | 0.2 | Phone conf. with Cimone re opposition papers |
| 11/24/2021 | Larry Organ | Communication | 0.1 | Communication with Cimone re opposition papers |
| 11/24/2021 | Larry Organ | Review/ Analyze | 0.8 | Review initial partial draft of opposition papers |
| 11/24/2021 | Larry Organ | Meet | 0.8 | Meet with CCRLG team, Michael Rubin, Jono Rosenthal, and Bernard Alexander |
| 11/24/2021 | Larry Organ | Communication | 0.1 | Phone conf. with Bernard after meeting |
| 11/24/2021 | Larry Organ | Communication | 0.1 | Phone conf. with Sabrina re zoom meeting |
| 11/28/2021 | Larry Organ | Draft/ Revise | 2.1 | Revise second draft and review transcripts for opposition papers |
| 11/28/2021 | Larry Organ | Communication | 0.2 | Communication with co-counsel re terminology in brief |
| 11/28/2021 | Larry Organ | Draft/ Revise | 7.2 | Revisions to draft opposition |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 11/29/2021 | Larry Organ | Draft/ Revise | 8.9 | Revise opposition papers |
| 11/29/2021 | Larry Organ | Review/ Analyze | 1 | Additional analysis of Tesla's arguments in opening brief |
| 11/30/2021 | Larry Organ | Communication | 0.1 | communication with Cimone re additional facts to add to opposition papers |
| 11/30/2021 | Larry Organ | Communication | 0.2 | Additional communication with Cimone regarding different and additional facts to add to brief |
| 11/30/2021 | Larry Organ | Communication | 0.1 | Phone call with Cimone re factual issues and opposing brief |
| 12/4/2021 | Larry Organ | Draft/ Revise | 5.5 | Revise opposition and fact research relating to same |
| 12/5/2021 | Larry Organ | Draft/ Revise | 9.9 | continued revisions of brief |
| 12/5/2021 | Larry Organ | Communication | 0.2 | communications with Bernard re edits |
| 12/5/2021 | Larry Organ | Communication | 0.1 | communication with Cimone re research |
| 12/5/2021 | Larry Organ | Communication | 0.1 | Emails to team on updates of progress on editing process |
| 12/6/2021 | Larry Organ | Meet | 1.5 | Meet with client to discuss motion and appeal issues |
| 12/6/2021 | Larry Organ | Communication | 0.2 | Phone conf. with Michael Rubin re brief |
| 12/6/2021 | Larry Organ | Review/ Analyze | 2.5 | Review revised brief to make changes for filing |
| 12/7/2021 | Larry Organ | Draft/ Revise | 7.6 | Review and revise latest version of brief and get ready for filing |
| 12/7/2021 | Larry Organ | Communication | 0.2 | Phone call with Michael Rubin re opposition brief |
| 12/7/2021 | Larry Organ | Communication | 0.1 | Phone conf. with Jono Rosenthal re brief |
| 12/7/2021 | Larry Organ | Communication | 0.2 | follow up conversation with Michael Rubin re opposition brief |
| 12/7/2021 | Larry Organ | Communication | 0.1 | follow up conversation with Michael Rubin re edits to brief |
| 12/7/2021 | Larry Organ | Communication | 0.1 | Phone conf. with Cimone Nunley re legal research |
| 1/13/2022 | Larry Organ | Plan/ Prepare | 2.7 | Review briefs and cases and trial transcripts to prepare for oral argument practice |
| 1/14/2022 | Larry Organ | Plan/ Prepare | 1 | prepare for oral argument on motion for Judgment as a matter of law |
| 1/14/2022 | Larry Organ | Meet | 1.5 | meet with Michael Rubin and Bernard and rest of team to go over oral argument for Defendant's motion for judgment as a matter of law |
| 1/14/2022 | Larry Organ | Communication | 0.1 | discussion with Nav re motion for judgment as a matter of law |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 1/19/2022 | Larry Organ | Plan/ Prepare | 4 | prepare for oral argument |
| 1/19/2022 | Larry Organ | Appearance/ Attend | 2 | Appear for hearing on Defense Motion |
| 1/19/2022 | Larry Organ | Communication | 0.4 | Phone conf. after argument with Bernard and Cimone to discuss next steps and attorneys fees motion |
| 1/19/2022 | Larry Organ | Communication | 0.2 | Phone conf. with client Owen Diaz after oral argument |
| 2/9/2022 | Larry Organ | Research | 2.2 | Research re attorney's fees lodestar and rates in Bay Area |
| 3/14/2022 | Larry Organ | Communication | 0.3 | Communication with Cimone Nunley re attorney's fees motion |
| 4/4/2022 | Larry Organ | Research | 0.5 | Legal research re attorney's fees motion |
| 4/12/2022 | Larry Organ | Meet | 1.2 | Meet with client |
| 4/13/2022 | Larry Organ | Review/ Analyze | 0.9 | Review and analyze post trial order |
| 4/13/2022 | Larry Organ | Communication | 0.5 | Phone call with Bernard and Michael Rubin re post trial order and strategy |
| 4/13/2022 | Larry Organ | Communication | 0.2 | communication with client re post trial order |
| 4/13/2022 | Larry Organ | Communication | 0.2 | Phone call with Nav and Cimone re post trial order |
| 4/19/2022 | Larry Organ | Meet | 0.8 | Meet with Michael, Jono, Cimone and Bernard to discuss post-remittitur options |
| 4/19/2022 | Larry Organ | Communication | 0.3 | Phone conf. with Bernard re remittitur options |
| 4/19/2022 | Larry Organ | Communication | 0.1 | Phone conf. with Dan Posner re stipulation re attorney's fees |
| 4/19/2022 | Larry Organ | Communication | 0.2 | Phone conf. with Owen Diaz re remittitur issues |
| 4/19/2022 | Larry Organ | Research | 1.9 | Legal research re remittitur issues |
| 4/20/2022 | Larry Organ | Communication | 0.3 | Phone conf. with Owen and Bernard to discuss options |
| 4/20/2022 | Larry Organ | Communication | 0.1 | Follow up conversation with Bernard re options |
| 4/20/2022 | Larry Organ | Communication | 0.1 | additional follow up call with Bernard |
| 4/21/2022 | Larry Organ | Communication | 0.1 | Email exchange with Dan re stipulation |
| 4/30/2022 | Larry Organ | Review/ Analyze | 1.2 | Review briefs for certifying question |
| 5/2/2022 | Larry Organ | Communication | 0.1 | email to Michael re certifying question to 9th circuit |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 5/2/2022 | Larry Organ | Review/ Analyze | 0.8 | Further review of brief |
| 5/2/2022 | Larry Organ | Communication | 0.2 | Email exchange with Michael re certifying question |
| 5/10/2022 | Larry Organ | Communication | 0.3 | Communication with Judge Illman re settlement |
| 6/8/2022 | Larry Organ | Review/ Analyze | 0.3 | Review and analyze Judge's Order denying request to certify question to 9th Circuit |
| 6/13/2022 | Larry Organ | Communication | 0.8 | Meet with Jono, Michael, Bernard and Cimone re strategy re new trial |
| 6/17/2022 | Larry Organ | Meet | 0.8 | Meeting with Owen, Bernard, Michael, Cimone, Sabrina to discuss remittitur and new trial options. |
| 6/20/2022 | Larry Organ | Communication | 0.1 | Text exchange with client confirming his decision |
| 6/20/2022 | Larry Organ | Draft/ Revise | 0.1 | revise rejection of remittitur |
| 6/21/2022 | Larry Organ | Communication | 0.1 | Phone call with Cimone re filing of rejection |
| 6/22/2022 | Larry Organ | Communication | 0.3 | Phone call with McCann re Owen Diaz's case posture |
| 7/8/2022 | Larry Organ | Meet | 0.6 | Meet with Dan Posner re trial - Posner and his Tesla Team of Kathleen Sullivan, Alex Spiro and Asher Griffin trying case in Northern District in Mid January - Dan Posner cell number is (310)991-3320 but text or email best -- Agreed on March 20, 2023 or later trial date but if pushed, 1st two weeks of December -- discussion of scope of evidence and Bernard made point that you can't just change up liability evidence |
| 7/8/2022 | Larry Organ | Communication | 0.3 | Phone conf. with Bernard on meeting with Dan Posner and strategy |
| 7/12/2022 | Larry Organ | Communication | 0.1 | Email from Jonothan Rosenthal re authority re Gasoline products case |
| 7/12/2022 | Larry Organ | Communication | 0.2 | additional emails from Jono re scope of retrial |
| 7/12/2022 | Larry Organ | Research | 2.4 | Legal research re retrial of damages |
| 7/12/2022 | Larry Organ | Appearance/ Attend | 0.4 | Appear for Trial Setting Conference - trial reset to March 27, 2023 - Cathleen Sullivan argued Gasoline Products case to Judge Orrick and he indicated his high reluctance to agree |
| 7/12/2022 | Larry Organ | Communication | 0.3 | Phone call with Michael Rubin and Bernard Alexander re strategy |
| 9/9/2022 | Larry Organ | Plan/ Prepare | 0.8 | Review materials to prepare for meeting with OC re retrial |
| 9/9/2022 | Larry Organ | Meet | 0.9 | Meet with Dan Posner, Asher Griffin, and Dallas Bullard and Michael Rubin re retrial evidence and 7th Amendment - we agreed to reconvene the week of Sept. 19 |
| 9/9/2022 | Larry Organ | Communication | 0.2 | phone conf. with Michael Rubin re retrial issues |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 9/19/2022 | Larry Organ | Communication | 0.7 | Meeting with Michael and Jono re meeting with Tesla tomorrow |
| 9/19/2022 | Larry Organ | Research | 3.4 | Legal research on Gasoline Products |
| 9/20/2022 | Larry Organ | Meet | 1 | Meet with Dan Posner, Asher Griffin, Dallas Bullard and Michael Rubin and Jono Rosenthal re CMC statement and Gasoline Products issues |
| 9/20/2022 | Larry Organ | Communication | 0.1 | Follow up discussion with Michael re strategy |
| 9/23/2022 | Larry Organ | Review/ Analyze | 0.2 | Review case management document prepared by defendant |
| 10/3/2022 | Larry Organ | Plan/ Prepare | 1.1 | Review materials for CMC tomorrow |
| 10/3/2022 | Larry Organ | Meet | 0.7 | Meet with Michael, Jono and Bernard re strategy for tomorrow |
| 10/4/2022 | Larry Organ | Plan/ Prepare | 0.9 | Review exhibits and Trial Testimony to prepare for CMC in case Judge Orrick wants to discuss that |
| 10/4/2022 | Larry Organ | Appearance/ Attend | 0.4 | Appear for CMC |
| 12/7/2022 | Larry Organ | Appearance/ Attend | 0.4 | Appear for Hearing on Motion for New Trial by Tesla - Court denied motion - set case for CMC on 1-17 - trial is going forward on 3-27 |
| 12/7/2022 | Larry Organ | Communication | 0.4 | Phone conf. with Michael and Bernard re retrial issues |
| 12/7/2022 | Larry Organ | Communication | 0.3 | Phone conf. with Bernard on scope of trial |
| 12/7/2022 | Larry Organ | Communication | 0.2 | Phone conf. with Dustin Collier re working on Trial |
| 12/9/2022 | Larry Organ | Communication | 0.4 | Phone conf. with Bernard Alexander re meeting Monday |
| 12/11/2022 | Larry Organ | Plan/ Prepare | 1.8 | Review case materials and Prepare agenda for meeting with trial and appellate team set for tomorrow |
| 12/12/2022 | Larry Organ | Meet | 2.7 | Meet with trial and appellate team re case strategy |
| 12/12/2022 | Larry Organ | Communication | 0.1 | Email to defense counsel requesting meeting to discuss matters in advance of Jan. 17 hearing |
| 12/13/2022 | Larry Organ | Communication | 0.3 | Phone conf. with Dustin Collier re strategy |
| 12/13/2022 | Larry Organ | Plan/ Prepare | 5.9 | prepare for focus group - draft questions to use |
| 12/16/2022 | Larry Organ | Communication | 0.3 | Phone conf. with Judge Illman re settlement issues and current attorney's fees numbers |
| 12/16/2022 | Larry Organ | Communication | 0.1 | Email to co-counsel re lodestar figures |
| 12/19/2022 | Larry Organ | Communication | 0.9 | Phone conf. with Dustin Collier re strategy |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 12/19/2022 | Larry Organ | Communication | 0.1 | email exchange with Dustin Collier re meeting to discuss strategy |
| 12/19/2022 | Larry Organ | Review/ Analyze | 1.5 | Review and analyze and edit draft jury instructions |
| 12/19/2022 | Larry Organ | Plan/ Prepare | 2.9 | Prepare for focus group |
| 12/20/2022 | Larry Organ | Communication | 0.1 | Phone conf. with Dustin Collier re fact analysis |
| 12/20/2022 | Larry Organ | Communication | 0.2 | Phone conf. with Michael Rubin and Dustin Collier re meeting with Tesla Lawyers tomorrow and approach regarding jury instructions |
| 12/20/2022 | Larry Organ | Draft/ Revise | 0.3 | Draft agenda for meeting with Tesla Lawyers |
| 12/20/2022 | Larry Organ | Communication | 0.1 | Email draft agenda to Michael Rubin |
| 12/20/2022 | Larry Organ | Communication | 0.5 | Call with Dustin Collier re strategy and fact issues |
| 12/21/2022 | Larry Organ | Meet | 1.5 | Meeting with Dan Posner, Asher Griffin, Mari Henderson, and Michael Rubin |
| 12/21/2022 | Larry Organ | Communication | 0.1 | Phone call with Michael after Meeting with OC |
| 12/21/2022 | Larry Organ | Communication | 0.1 | Additional call with Michael re scope of evidence |
| 12/21/2022 | Larry Organ | Communication | 0.1 | Phone call with Dustin re strategy |
| 12/21/2022 | Larry Organ | Plan/ Prepare | 6.3 | prepare for focus group - draft script and review materials |
| 12/21/2022 | Larry Organ | Appearance/ Attend | 2.1 | Attend - Moderate Focus Group |
| 12/21/2022 | Larry Organ | Communication | 0.6 | Meet with Dustin, Susan, Sabrina, Teo and Kira re focus group |
| 12/27/2022 | Larry Organ | Review/ Analyze | 4.5 | Review and annotate Trial Transcript Day 1 for Retrial |
| 12/28/2022 | Larry Organ | Review/ Analyze | 3.9 | Review Day 1 Transcript and annotate for retrial |
| 12/29/2022 | Larry Organ | Meet | 0.4 | Meet with Cimone re MILs and briefing for trial |
| 12/29/2022 | Larry Organ | Review/ Analyze | 5 | Review and annotate Days 1 & 2 of Trial Transcripts |
| 12/30/2022 | Larry Organ | Review/ Analyze | 6.1 | Review and annotate Day 2 of Trial transcript |
| 12/31/2022 | Larry Organ | Review/ Analyze | 6.5 | Review and analyze and annotate trial transcript Day 2 and review exhibits from Trial for use in re-trial |
| 1/1/2023 | Larry Organ | Review/ Analyze | 6.2 | Review Day 3 trial transcripts and exhibits and annotate for retrial |
| 1/2/2023 | Larry Organ | Review/ Analyze | 2.3 | Review and Analyze Day 3 transcripts and exhibits for use at retrial |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 1/3/2023 | Larry Organ | Review/ Analyze | 5.1 | Review and analyze Day 3 transcripts and exhibits for retrial |
| 1/4/2023 | Larry Organ | Meet | 1.3 | Meet with Diaz strategy team to discuss retrial strategy, Bernard, Michael, Jono, Marqui, Cimone and Susan |
| 1/4/2023 | Larry Organ | Plan/ Prepare | 2.8 | Review materials to get ready for strategy meeting |
| 1/4/2023 | Larry Organ | Communication | 0.1 | Phone call with Tom Kawasaki re testimony on March 27 - he said he would and we will send subpoena and standby agreement |
| 1/5/2023 | Larry Organ | Plan/ Prepare | 2.2 | Prepare for meet and confer with defense counsel - review transcript from 12/7/22 and other relevant materials for meeting |
| 1/5/2023 | Larry Organ | Communication | 1 | Meet with Diaz Team re strategy |
| 1/5/2023 | Larry Organ | Meet | 0.5 | Follow up meeting with Team re strategy |
| 1/5/2023 | Larry Organ | Draft/ Revise | 2.5 | draft proposed joint statement |
| 1/5/2023 | Larry Organ | Communication | 0.1 | Email to team re proposed joint statement |
| 1/5/2023 | Larry Organ | Draft/ Revise | 1.9 | Revise Proposed Initial Jury Instructions |
| 1/5/2023 | Larry Organ | Communication | 0.1 | Phone conf. with Michael re jury instructions |
| 1/6/2023 | Larry Organ | Review/ Analyze | 2.5 | Review and revise edits to documents for review and possible use with other side |
| 1/6/2023 | Larry Organ | Meet | 0.3 | Meet with Team prior to meeting with Tesla |
| 1/6/2023 | Larry Organ | Communication | 0.9 | meet with OC and Plaintiff's Team to discuss retrial |
| 1/6/2023 | Larry Organ | Meet | 1.2 | Meet with Team after meeting with OC to discuss strategy |
| 1/6/2023 | Larry Organ | Draft/ Revise | 2.4 | start draft summary of scope of witness testimony |
| 1/6/2023 | Larry Organ | Communication | 0.2 | Phone conf. With Marqui re strategy issues |
| 1/7/2023 | Larry Organ | Review/ Analyze | 2 | Review and analyze testimony of Annalisa Heisen and annotate for use at trial |
| 1/7/2023 | Larry Organ | Draft/ Revise | 1.8 | revise witness descriptions |
| 1/7/2023 | Larry Organ | Research | 0.7 | research re witnesses identified by Tesla |
| 1/8/2023 | Larry Organ | Communication | 0.1 | Email to Michael Rubin re witness information for joint statement |
| 1/8/2023 | Larry Organ | Draft/ Revise | 4.3 | draft and revise witness summary for joint statement after review of witness testimony |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 1/8/2023 | Larry Organ | Communication | 0.2 | Email and text exchange with Michael Rubin re responding to Tesla proposed statement |
| 1/8/2023 | Larry Organ | Communication | 0.1 | Communication with Cimone Nunley re preparing draft of statement for judge |
| 1/9/2023 | Larry Organ | Draft/ Revise | 0.3 | Review and revise latest version of jt statement |
| 1/9/2023 | Larry Organ | Communication | 0.1 | Email exchange with Michael Rubin re jt statement |
| 1/9/2023 | Larry Organ | Communication | 0.1 | Email to Cimone re jt statement |
| 1/9/2023 | Larry Organ | Communication | 0.1 | Email to Dan Posner re need for another meet and confer |
| 1/9/2023 | Larry Organ | Communication | 0.1 | Response from Dan Posner re meeting at 5:30 |
| 1/9/2023 | Larry Organ | Communication | 0.6 | Meet and confer with OC re joint statement on scope of evidence |
| 1/9/2023 | Larry Organ | Communication | 0.4 | Meet with Bernard, Michael, Cimone and Jono re strategy |
| 1/9/2023 | Larry Organ | Review/ Analyze | 1.9 | Review and analyze and annotate Trial transcripts Day 4 in preparation for retrial |
| 1/10/2023 | Larry Organ | Review/ Analyze | 1.7 | Review statement by defense and factual and legal research re same |
| 1/10/2023 | Larry Organ | Draft/ Revise | 0.7 | make additional edits to the Jt. Status report regarding the scope of evidence |
| 1/10/2023 | Larry Organ | Communication | 0.2 | Phone conf. with Michael Rubin re edits to Jt. Status Report |
| 1/10/2023 | Larry Organ | Communication | 0.3 | Email to team re changes to Joint Status Report |
| 1/10/2023 | Larry Organ | Review/ Analyze | 0.3 | Review and analyze additional changes from defendant on issues like Hurtado and reprehensibility |
| 1/10/2023 | Larry Organ | Communication | 0.2 | Communication with team re additional edits to Jt. Status Report |
| 1/10/2023 | Larry Organ | Communication | 0.2 | Email and text exchange with Cimone re changes and edits and exchange with other side |
| 1/11/2023 | Larry Organ | Review/ Analyze | 4.6 | Review Diaz trial transcripts in conjunction with deposition transcripts for use at retrial |
| 1/12/2023 | Larry Organ | Appearance/ Attend | 4.9 | Attend MSC with Judge Illman and Owen Diaz - Dan Posner was there -- they indicated their goal was $0 recovery-- and travel time to and from San Francisco |
| 1/12/2023 | Larry Organ | Communication | 0.1 | communication with Sabrina re total costs |
| 1/12/2023 | Larry Organ | Communication | 0.1 | phone conf. with Bernard re total costs to date |
| 1/12/2023 | Larry Organ | Communication | 0.1 | communication with Michael Rubin re total attorneys fees |
| 1/12/2023 | Larry Organ | Review/ Analyze | 1.4 | Review and analyze Diaz trial transcripts for use at retrial |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 1/13/2023 | Larry Organ | Communication | 0.4 | Phone call with Harry Plotkin re jury selection |
| 1/13/2023 | Larry Organ | Communication | 0.1 | Phone call with Bernard Alexander re jury selection |
| 1/13/2023 | Larry Organ | Communication | 0.4 | Speak with Jennifer Reisch re witnesses in Diaz |
| 1/13/2023 | Larry Organ | Review/ Analyze | 2.6 | Review and Analyze and annotate trial transcripts and exhibiits |
| 1/14/2023 | Larry Organ | Review/ Analyze | 3.9 | Review and analyze Diaz Trial Transcripts and Exhibits from Day 4 and compare with Days 1-3 and review exhibits for retrial |
| 1/15/2023 | Larry Organ | Review/ Analyze | 2.5 | Review and analyze Diaz Trial Transcripts and Exhibits from Day 5 and compare with Days 1-4 and review exhibits for retrial |
| 1/15/2023 | Larry Organ | Review/ Analyze | 1.4 | Review and analyze exhibits re admission in first trial and admissibility in second trial |
| 1/17/2023 | Larry Organ | Appearance/ Attend | 6.7 | Attend Littleton v. Musk trial Day 1 (voir dire) to get an understanding of how Alex Spiro tries cases and travel to and from San Francisco |
| 1/17/2023 | Larry Organ | Review/ Analyze | 1.5 | Review exhibits to determine relevance to retrail |
| 1/17/2023 | Larry Organ | Communication | 0.1 | communication with Sabrina to send list of admitted exhibits to Tesla counsel with Plaintiff's position on relevance |
| 1/17/2023 | Larry Organ | Review/ Analyze | 0.3 | Review document created by Sabrina re relevance determinations |
| 1/17/2023 | Larry Organ | Plan/ Prepare | 0.5 | Review judge's prior statements from Dec. 7 and statements from parties as well as draft instructions and statement of the case |
| 1/17/2023 | Larry Organ | Communication | 0.1 | communication to Cimone re MILs |
| 1/17/2023 | Larry Organ | Appearance/ Attend | 0.4 | Appear for hearing with Judge Orrick re scope of evidence - essentially the trial will be limited to evidence previously presented - they might be able to bring in a PMK live but that person would be limited to the scope of evidence from first trial - witnesses not called in first trial will not be admitted unless a showing of fundamental reason for admitting them - exhibits not used in prior trial will not be coming in |
| 1/17/2023 | Larry Organ | Meet | 0.6 | Meet with Michael, Cimone and Bernard re Judge's statements and MILs and strategy |
| 1/17/2023 | Larry Organ | Communication | 0.1 | Text exchange with Owen Diaz re hearing today |
| 1/17/2023 | Larry Organ | Communication | 0.1 | Phone message for Owen Diaz informing him of general outcome of meeting with the Judge |
| 1/17/2023 | Larry Organ | Communication | 0.2 | Phone conf. with Owen re scope of retrial and things he needs to do to prepare |
| 1/18/2023 | Larry Organ | Appearance/ Attend | 4.8 | Attend Littleton Trial for opening statements by Alex Spiro and travel to and from SF |
| 1/18/2023 | Larry Organ | Communication | 0.2 | Phone conf. with Marqui re trial team |

| Date | User | Activity | Time | Description |
|---|---|---|---|---|
| 1/18/2023 | Larry Organ | Communication | 0.3 | Phone conf. Michael Rubin re trial matters and strategy |
| 1/18/2023 | Larry Organ | Communication | 0.3 | Phone conf. with Bernard Alexander to discuss opening and strategy and Alex Spiro's opening in the Littleton v. Tesla case |
| 1/19/2023 | Larry Organ | Meet | 1.2 | Meet and Confer with OC re in limine motions and experts and witnesses |
| 1/19/2023 | Larry Organ | Communication | 0.2 | Phone conf. with Bernard and Cimone re in limine motions |
| 1/19/2023 | Larry Organ | Communication | 0.3 | Phone conf. with Dustin Collier re focus groups and strategy |
| 1/19/2023 | Larry Organ | Plan/ Prepare | 2.6 | Prepare for trial - review testimony and exhibits |
| 1/20/2023 | Larry Organ | Research | 2.5 | Legal Research re reprehensibility and Philip Morris v Williams and White v Ford Motor Co. |
| 1/20/2023 | Larry Organ | Review/ Analyze | 1.5 | Review evidence for scope of in limine motions |
| 1/21/2023 | Larry Organ | Review/ Analyze | 0.9 | Review draft of MILs |
| 1/21/2023 | Larry Organ | Draft/ Revise | 1.3 | Review Cimone draft MILs and make handwritten edits while Bernard does editing |
| 1/21/2023 | Larry Organ | Draft/ Revise | 1.5 | Additional research and edits to Plaintiff's MILs after Bernard edited document |
| 1/21/2023 | Larry Organ | Communication | 0.1 | email to Jono and Michael re edits to MILs |
| 1/23/2023 | Larry Organ | Appearance/ Attend | 7.8 | Attend in Littleton case researching Alex Spiro and travel to and from San Francisco |
| 1/24/2023 | Larry Organ | Communication | 0.1 | Communication with Owen Diaz re trial transcripts |
| 1/24/2023 | Larry Organ | Communication | 0.1 | Communication with Sabrina re trial transcripts for Owen Diaz |
| 1/24/2023 | Larry Organ | Communication | 0.8 | Phone conf. with Michael and Jono re MILs |
| 1/24/2023 | Larry Organ | Communication | 0.3 | Continued Communication with Jono Rosenthal re MILs |
| 1/24/2023 | Larry Organ | Communication | 0.2 | Phone conf. Marqui Hood re PMK |
| 1/24/2023 | Larry Organ | Review/ Analyze | 0.8 | Review and Analyze MIL arguments and research re same |
| 1/25/2023 | Larry Organ | Meet | 1.4 | Meet with OC re MILs etc |
| 1/25/2023 | Larry Organ | Plan/ Prepare | 1.9 | Receive defendant's exhibit designations and review their exhibits and their positions on the evidence |
| 1/25/2023 | Larry Organ | Communication | 0.1 | Phone call with Cimone re MILs |
| 1/25/2023 | Larry Organ | Communication | 0.1 | Follow up phone call  with Cimone re MILs |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 1/25/2023 | Larry Organ | Meet | 0.5 | Meet with Michael, Jono, and Cimone after meeting with Tesla |
| 1/25/2023 | Larry Organ | Communication | 0.3 | Phone conf. with Jono and Cimone re MIL issues |
| 1/26/2023 | Larry Organ | Communication | 0.1 | communication with Sabrina re submissions for exchange on Monday |
| 1/26/2023 | Larry Organ | Communication | 0.2 | Email exchange with team re equitable relief |
| 1/26/2023 | Larry Organ | Plan/ Prepare | 4 | Prepare for trial - review testimony re damages issues generally for trial strategy |
| 1/27/2023 | Larry Organ | Appearance/ Attend | 7.7 | Attend Littleton trial to observe opposing counsel in trial and travel to and from San Francisco |
| 1/27/2023 | Larry Organ | Draft/ Revise | 2.6 | Review and revise video designations for Demetric Di-az, McGinn, Marconi and Heisen |
| 1/27/2023 | Larry Organ | Draft/ Revise | 2.4 | Begin reviewing and drafting revised jury instructions for retrial |
| 1/29/2023 | Larry Organ | Review/ Analyze | 2.8 | review and edit plaintiff's MILs for retrial |
| 1/30/2023 | Larry Organ | Meet | 1.9 | Meet with Michael, Jono, Cimone, and Bernard re MILs |
| 1/30/2023 | Larry Organ | Review/ Analyze | 1.8 | Review and edit documents for exchange with OC |
| 1/31/2023 | Larry Organ | Review/ Analyze | 3.1 | Review and edit documents for exchange |
| 2/1/2023 | Larry Organ | Meet | 1.9 | Meet with DiazTeam to discuss MILs and other strategy issues |
| 2/1/2023 | Larry Organ | Appearance/ Attend | 6.7 | Attend In Re Tesla Trial to observe Opposing Counsel strategy and travel to and from San Francisco |
| 2/1/2023 | Larry Organ | Review/ Analyze | 3.7 | Review and analyze and do related factual research relating to their exchange documents |
| 2/2/2023 | Larry Organ | Communication | 0.1 | Phone call with client re retrial |
| 2/2/2023 | Larry Organ | Meet | 1.6 | Meet and confer with Dan Posner, Asher Griffin and Mari Henderson with Bernard Alexander, Michael Rubin, Jonothan Rosenthal, Marqui Hood and Cimone Nunley re jury instructions and scope of evidence - Dan finally admitted they intend to introduce new evidence about changes at Tesla that were not identified during the first trial |
| 2/2/2023 | Larry Organ | Plan/ Prepare | 1.5 | Review materials for meeting with OC |
| 2/2/2023 | Larry Organ | Communication | 0.5 | Meet with Michael, Jono, Bernard, Cimone and Marqui re meeting we just had with OC and need to update MIL to reflect new information they give us about the scope of evidence they intend to introduce |
| 2/3/2023 | Larry Organ | Appearance/ Attend | 6.8 | Observe closing arguments in Littleton case and travel to and from San Francisco |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 2/3/2023 | Larry Organ | Draft/ Revise | 0.4 | Review, related research and edit added footnote |
| 2/3/2023 | Larry Organ | Communication | 0.1 | Communication with Sabrina re filing |
| 2/3/2023 | Larry Organ | Communication | 0.1 | additional communication with Sabrina re filing |
| 2/3/2023 | Larry Organ | Communication | 0.1 | Phone conf. with Michael and Sabrina re filing |
| 2/3/2023 | Larry Organ | Communication | 0.5 | Phone conf. with Bernard re strategy issues and timing |
| 2/3/2023 | Larry Organ | Communication | 0.1 | email to OC disclosing that we have amended MIL 2 to include additional footnote |
| 2/3/2023 | Larry Organ | Communication | 0.1 | email from OC re additional footnote |
| 2/3/2023 | Larry Organ | Communication | 0.1 | response to their response re footnote |
| 2/3/2023 | Larry Organ | Review/ Analyze | 0.7 | review MILs filed by Defendant |
| 2/4/2023 | Larry Organ | Meet | 0.9 | Meet with Dustin Collier re tasks for Diaz - cross of client |
| 2/4/2023 | Larry Organ | Review/ Analyze | 1.1 | Review and analyze and research Lamar Patterson impeachment of Robert Hurtado |
| 2/4/2023 | Larry Organ | Review/ Analyze | 3.4 | Review Defense MIL 1 and gather evidence for opposition |
| 2/4/2023 | Larry Organ | Communication | 0.1 | Email to Mari Henderson re administrative filing |
| 2/4/2023 | Larry Organ | Communication | 0.1 | Email from Mari Henderson re administrative filing - copy of documents filed |
| 2/4/2023 | Larry Organ | Review/ Analyze | 0.3 | Review and analyze administrative filing |
| 2/4/2023 | Larry Organ | Communication | 0.1 | email to Mari Henderson re admin filing |
| 2/4/2023 | Larry Organ | Communication | 0.1 | Email to Jono re evidence for opposition to MILs re Hurtado |
| 2/4/2023 | Larry Organ | Communication | 0.1 | Email to Jono re additional evidence for opposition to MILs re Hurtado |
| 2/4/2023 | Larry Organ | Communication | 0.1 | Email to Jono re more additional evidence for opposition to MILs re Hurtado |
| 2/4/2023 | Larry Organ | Communication | 0.1 | Email to Jono re more additional evidence for opposition to MILs re Hurtado |
| 2/4/2023 | Larry Organ | Communication | 0.1 | Email to Jono re evidence for opposition to MILs re Donet |
| 2/5/2023 | Larry Organ | Review/ Analyze | 4.5 | Review and analyze Def. MILs and gather evidence for opposition papers |
| 2/5/2023 | Larry Organ | Communication | 0.1 | Communication with Jonathan Rosenthal re evidence for opposition papers |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 2/5/2023 | Larry Organ | Communication | 0.1 | Communication with Cimone re exhibit list |
| 2/6/2023 | Larry Organ | Communication | 0.1 | Email from Mari re lodging depositions |
| 2/6/2023 | Larry Organ | Communication | 0.1 | Response to Mari |
| 2/6/2023 | Larry Organ | Communication | 0.1 | Communication with Cimone re exhibit list |
| 2/6/2023 | Larry Organ | Communication | 0.1 | Communication with Sabrina re exhibit list |
| 2/6/2023 | Larry Organ | Communication | 0.1 | Communication with Dustin re cross of Owen |
| 2/6/2023 | Larry Organ | Communication | 0.1 | Communication with Bernard re witnesses |
| 2/6/2023 | Larry Organ | Review/ Analyze | 0.7 | additional review and analysis of MIL 1 |
| 2/6/2023 | Larry Organ | Review/ Analyze | 0.1 | Review notice of withdrawal of administrative motion |
| 2/6/2023 | Larry Organ | Communication | 0.2 | Phone conf. with Michael re strategy re jury instructions |
| 2/6/2023 | Larry Organ | Communication | 0.1 | Phone conf. with Sabrina re exhibit list |
| 2/6/2023 | Larry Organ | Communication | 0.1 | Email to Sabrina re exhibit list |
| 2/6/2023 | Larry Organ | Communication | 0.2 | Email to Mari re providing defendant's proposed jury questionnaire and judge questions |
| 2/6/2023 | Larry Organ | Review/ Analyze | 1.6 | review voir dire transcript from Littleton case and highlight for jury consultant |
| 2/6/2023 | Larry Organ | Communication | 0.3 | Email to Harry re voir dire by Spiro |
| 2/6/2023 | Larry Organ | Communication | 0.1 | Email from Dan Posner re attached juror questionnaire and judge questions for the jury |
| 2/6/2023 | Larry Organ | Review/ Analyze | 0.7 | Review and analyze Tesla's proposed jury questionnaire and judge's questions for the jury |
| 2/6/2023 | Larry Organ | Communication | 0.2 | Email to Harry Plotkin re juror questionnaire and judge questions |
| 2/6/2023 | Larry Organ | Communication | 0.1 | Email to Dan re juror questionnaire |
| 2/6/2023 | Larry Organ | Communication | 0.1 | Communication with Cimone re status of projects |
| 2/6/2023 | Larry Organ | Communication | 0.2 | Phone conf. with Cimone re joint conference statement |
| 2/6/2023 | Larry Organ | Plan/ Prepare | 6.5 | Prepare for pretrial conference submissions by reviewing orders and submissions and related evidence and testimony in light of Defendant's changed position re punitive liability |
| 2/6/2023 | Larry Organ | Communication | 0.2 | Phone conf. with Marqui Hood re Defendant's changed position and need for a brief re same |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 2/6/2023 | Larry Organ | Communication | 0.2 | Phone conf. with Michael Rubin re changed position by defendant on punitive liability and related tasks |
| 2/7/2023 | Larry Organ | Meet | 0.4 | Meet with OC re exchange documents and time |
| 2/7/2023 | Larry Organ | Review/ Analyze | 5.3 | Review and revise jury instructions |
| 2/7/2023 | Larry Organ | Review/ Analyze | 0.8 | Review and edit brief put together by Marqui and Molly re liability for punitive damages |
| 2/7/2023 | Larry Organ | Plan/ Prepare | 6.2 | Review documents and review related materials for joint trial submissions |
| 2/8/2023 | Larry Organ | Meet | 0.7 | Meeting with Jono, Michael, Bernard, Marqui and Sabrina re filings to submit to court and strategy re same |
| 2/8/2023 | Larry Organ | Communication | 0.2 | Email to Dan Posner re scheduling |
| 2/8/2023 | Larry Organ | Communication | 0.1 | communication with Michael re meeting at 10:45 to discuss outstanding issues |
| 2/8/2023 | Larry Organ | Communication | 0.1 | Mutual exchange with Dan Posner of Statement of the Case and Proposed Verdict Form |
| 2/8/2023 | Larry Organ | Communication | 0.1 | Email exchange on scope of document exchange |
| 2/8/2023 | Larry Organ | Communication | 0.1 | Further clarification with Dan Posner re document exchange |
| 2/8/2023 | Larry Organ | Communication | 0.2 | Email exchange with Michael Rubin re edits to response to Statement of the Case and Verdict Form |
| 2/8/2023 | Larry Organ | Draft/ Revise | 0.7 | Draft responses to Defendant's Statement of the Case and Verdict Form |
| 2/8/2023 | Larry Organ | Review/ Analyze | 6.5 | Review, Research and revise documents to be submitted for the final status conference in order to exchange them at 7:00 pm |
| 2/8/2023 | Larry Organ | Communication | 0.1 | Email to OC re exchange of documents and revised time line for doing so |
| 2/8/2023 | Larry Organ | Communication | 0.1 | communication with Cimone re nominal damages research |
| 2/8/2023 | Larry Organ | Communication | 0.1 | communication with Molly and Marqui re scope of edits to objection |
| 2/8/2023 | Larry Organ | Communication | 0.2 | Communication with Michael re jury instructions |
| 2/8/2023 | Larry Organ | Communication | 0.1 | communication with Jono re jury instructions |
| 2/8/2023 | Larry Organ | Communication | 0.1 | additional communication with Michael re jury instructions and opposition to their statement of the case |
| 2/8/2023 | Larry Organ | Communication | 0.1 | Communication with OC exchanging documents at 7:00 pm |
| 2/8/2023 | Larry Organ | Communication | 0.1 | further clarification with OC re document exchange process |
| 2/8/2023 | Larry Organ | Communication | 0.1 | communication from OC re statement of the case and verdict form |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 2/8/2023 | Larry Organ | Communication | 0.1 | Email sent re jury instructions |
| 2/8/2023 | Larry Organ | Communication | 0.1 | communication to OC re exhibit and witness lists |
| 2/8/2023 | Larry Organ | Communication | 0.1 | communication re filing of verdict form and statement of case |
| 2/8/2023 | Larry Organ | Communication | 0.1 | communication with OC re filing of exhibit list and witness list |
| 2/8/2023 | Larry Organ | Communication | 0.1 | Email from Mari re jury instructions |
| 2/8/2023 | Larry Organ | Review/ Analyze | 0.3 | Review edits by OC to Jury Instructions |
| 2/8/2023 | Larry Organ | Communication | 0.1 | communication with Sabrina to file documents |
| 2/8/2023 | Larry Organ | Review/ Analyze | 3.8 | Review and check joint statements exchanged at 7:00 pm prior to filing so that they properly incorporate the parties changes and revise accordingly |
| 2/9/2023 | Larry Organ | Communication | 0.1 | Email to Mari Henderson re appearance by Quintero and Romero |
| 2/9/2023 | Larry Organ | Communication | 0.1 | Communication with Owen Diaz re Kawasaki |
| 2/9/2023 | Larry Organ | Communication | 0.1 | Communication from Mari Henderson re Romero and Quintero |
| 2/9/2023 | Larry Organ | Communication | 0.1 | Email to Sabrina re Quintero and Romero |
| 2/9/2023 | Larry Organ | Draft/ Revise | 3.9 | Revise initial draft of pretrial conference statement and check various references contained therein and add additional information |
| 2/9/2023 | Larry Organ | Review/ Analyze | 0.6 | Review and analyze issues relating to Exhibit 272 |
| 2/9/2023 | Larry Organ | Plan/ Prepare | 6 | Review Trial Testimony for inconsistent testimony by defendants |
| 2/9/2023 | Larry Organ | Communication | 0.1 | Email exchange with Michael re Pretrial Conference Statement |
| 2/9/2023 | Larry Organ | Draft/ Revise | 0.3 | Revise edits to pretrial conference statement draft |
| 2/9/2023 | Larry Organ | Communication | 0.1 | Email to Mari Henderson sending pretrial conference statement draft for her review and edits |
| 2/9/2023 | Larry Organ | Communication | 0.1 | Communication with Sabrina re declaration for opposition to Defense MILs |
| 2/9/2023 | Larry Organ | Communication | 0.1 | Email Henderson re Ex 272 and 380 |
| 2/9/2023 | Larry Organ | Communication | 0.2 | Revise Exhibit List to remove objection re 272 and add objections to 380 |
| 2/9/2023 | Larry Organ | Communication | 0.2 | Email to Mari Henderson asking them to permit us to file deposition excerpts without the request for filing them under seal |

| Date | User | Activity | Time | Description |
|---|---|---|---|---|
| 2/10/2023 | Larry Organ | Communication | 0.1 | Communication to Jono re MIL opposition papers |
| 2/10/2023 | Larry Organ | Communication | 0.1 | Communication to Cimone re MIL Opposition papers |
| 2/10/2023 | Larry Organ | Communication | 0.1 | Email to Michael Rubin re MIL opposition |
| 2/10/2023 | Larry Organ | Communication | 0.1 | Follow up email to Mari Henderson requesting to not file documents under seal |
| 2/10/2023 | Larry Organ | Communication | 0.1 | Email exchange with Mari Henderson on Pretrial conference statement and referring to Tesla as Tesla Inc. rather than Tesla and other stipulations |
| 2/10/2023 | Larry Organ | Communication | 0.2 | Email exchanges related to agreement to "Mr. Diaz" and "Tesla Inc." |
| 2/10/2023 | Larry Organ | Communication | 0.1 | Communication to Mari re filing testimony under seal |
| 2/10/2023 | Larry Organ | Research | 0.7 | Research re filing documents under seal and uncovering de-designation efforts |
| 2/10/2023 | Larry Organ | Communication | 0.1 | Communication to Mari Henderson noting no blanket confidentiality designation for Owen and Demetric depositions |
| 2/10/2023 | Larry Organ | Communication | 0.2 | Phone conf. with Dustin Collier re Owen Prep and In Limine Oppo |
| 2/10/2023 | Larry Organ | Communication | 0.1 | Phone conf. with Sabrina re MIL filing |
| 2/10/2023 | Larry Organ | Communication | 0.1 | Email to Dustin re MIL oppo |
| 2/10/2023 | Larry Organ | Communication | 0.1 | Email exchange with Michael Rubin and Bernard Alexander re stipulations |
| 2/10/2023 | Larry Organ | Communication | 0.1 | Email from Mari Henderson agreeing we do not have to file admin. motion |
| 2/10/2023 | Larry Organ | Communication | 0.1 | Phone call with Sabrina re MIL opposition - Cimone Declaration |
| 2/10/2023 | Larry Organ | Draft/ Revise | 2.1 | Review and revise MIL Opposition |
| 2/10/2023 | Larry Organ | Communication | 0.1 | Phone conf. with Dustin re MIL oppo. |
| 2/10/2023 | Larry Organ | Communication | 0.2 | Phone conf. with Dustin and Michael re MIL Oppo |
| 2/10/2023 | Larry Organ | Review/ Analyze | 2.6 | Review testimony on reprehensibility |
| 2/10/2023 | Larry Organ | Review/ Analyze | 0.1 | review additional draft on deterrence by Michael |
| 2/10/2023 | Larry Organ | Communication | 0.1 | Phone conf. with Michael re deterrence issue in relation to punitive damages question |
| 2/10/2023 | Larry Organ | Draft/ Revise | 1.4 | Revise MIL Oppo Brief |
| 2/10/2023 | Larry Organ | Communication | 0.1 | communication with Sabrina re brief |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 2/10/2023 | Larry Organ | Appearance/ Attend | 0.1 | Phone conf. with Michael re revised brief |
| 2/10/2023 | Larry Organ | Communication | 0.1 | communication with Dustin with revisions to brief |
| 2/10/2023 | Larry Organ | Communication | 0.1 | email communication with Cimone re brief |
| 2/10/2023 | Larry Organ | Draft/ Revise | 0.3 | Further edits to MIL oppositions |
| 2/11/2023 | Larry Organ | Plan/ Prepare | 8.2 | Prepare for trial -- review materials for pretrial conference and prepare for trial by reviewing depositions and exhibits |
| 2/11/2023 | Larry Organ | Communication | 0.1 | Email with Tom Kawasaki re appearance |
| 2/11/2023 | Larry Organ | Communication | 0.1 | Email re meeting with Owen Diaz |
| 2/12/2023 | Larry Organ | Plan/ Prepare | 4.1 | Prepare for meeting with Owen Diaz |
| 2/12/2023 | Larry Organ | Meet | 3.4 | Meet with Dustin, Owen and Susan for trial prep |
| 2/12/2023 | Larry Organ | Meet | 1 | Meet with Susan to discuss strategy |
| 2/12/2023 | Larry Organ | Communication | 0.1 | Email to Amy Oppenheimer re testimony |
| 2/13/2023 | Larry Organ | Plan/ Prepare | 1.1 | Prepare for strategy meeting tomorrow |
| 2/13/2023 | Larry Organ | Review/ Analyze | 3.9 | Review and draft responses to counter designations by Defendant |
| 2/13/2023 | Larry Organ | Draft/ Revise | 5.7 | Review and revise Pretrial Conference Documents |
| 2/13/2023 | Larry Organ | Communication | 0.1 | Communication with Mari re witnesses |
| 2/13/2023 | Larry Organ | Communication | 0.2 | Email Exchange with Charles Mahla re testimony |
| 2/13/2023 | Larry Organ | Communication | 0.2 | Email exchange with Diaz Team re stipulation |
| 2/13/2023 | Larry Organ | Communication | 0.3 | Email exchanges with Tesla re stipulation |
| 2/13/2023 | Larry Organ | Communication | 0.1 | Email with Mari re Juror Questionnaire |
| 2/13/2023 | Larry Organ | Communication | 0.1 | Email exchange with Mari Henderson re Juror Questionnaire |
| 2/13/2023 | Larry Organ | Communication | 0.1 | Further email exchange re juror questionnaire with Mari Henderson |
| 2/14/2023 | Larry Organ | Plan/ Prepare | 0.9 | Prepare for strategy meeting |
| 2/14/2023 | Larry Organ | Meet | 5.2 | Attend meeting with Diaz Team to map out strategy for trial |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 2/14/2023 | Larry Organ | Communication | 0.1 | communication with OC re meet and confer tomorrow |
| 2/14/2023 | Larry Organ | Plan/ Prepare | 4.7 | Prepare for focus group |
| 2/14/2023 | Larry Organ | Communication | 0.1 | communication with Marqui re Diaz strategy |
| 2/15/2023 | Larry Organ | Meet | 0.5 | Meet with Michael, Marqui, & Cimone re stipulations |
| 2/15/2023 | Larry Organ | Meet | 0.8 | Meet with Dan, Mari Asher Michael, Cimone, Marqui and Bernard re stipulations and how to refer to prior trial |
| 2/15/2023 | Larry Organ | Meet | 0.3 | Meet with Diaz team after meeting with OC to discuss strategy |
| 2/15/2023 | Larry Organ | Review/ Analyze | 0.7 | Review Defendant's position outlined in Pretrial Conf. Statement |
| 2/15/2023 | Larry Organ | Communication | 0.1 | email to Mari Henderson re stipulation |
| 2/15/2023 | Larry Organ | Draft/ Revise | 0.1 | Revise stipulation |
| 2/15/2023 | Larry Organ | Draft/ Revise | 6.1 | Review transcripts for incorporation into focus group |
| 2/15/2023 | Larry Organ | Draft/ Revise | 3.7 | Draft new focus group script using depo excerpts |
| 2/15/2023 | Larry Organ | Communication | 0.1 | communication to Sabrina re cutting deposition testimony for focus group |
| 2/15/2023 | Larry Organ | Communication | 0.2 | Email to team sending around the focus group script for review |
| 2/16/2023 | Larry Organ | Communication | 0.4 | Phone conf. with Dustin Collier re focus group survey |
| 2/16/2023 | Larry Organ | Communication | 0.1 | follow up with Dustin about something in the focus group survey |
| 2/16/2023 | Larry Organ | Draft/ Revise | 2.2 | Revisions of focus group script based on feedback from team members |
| 2/16/2023 | Larry Organ | Communication | 0.1 | Meet with Molly and Marqui re strategy |
| 2/16/2023 | Larry Organ | Communication | 0.1 | communication with Dustin re factual issue for focus group |
| 2/16/2023 | Larry Organ | Draft/ Revise | 2.4 | Further Revise focus group script after discussions with team |
| 2/16/2023 | Larry Organ | Draft/ Revise | 0.6 | Revise depo designations to cut time for focus group |
| 2/16/2023 | Larry Organ | Communication | 0.1 | communication with Sabrina re clips for focus group |
| 2/16/2023 | Larry Organ | Draft/ Revise | 1.8 | Additional revisions to Focus Group script |
| 2/16/2023 | Larry Organ | Appearance/ Attend | 2.2 | Moderate Focus Group |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 2/16/2023 | Larry Organ | Meet | 0.8 | Debrief after focus group |
| 2/17/2023 | Larry Organ | Meet | 1.2 | Meeting to plan and prepare for trial with Dlaz Team and make trial assignments |
| 2/17/2023 | Larry Organ | Review/ Analyze | 1.5 | review and analyze materials to prepare for meeting with team |
| 2/17/2023 | Larry Organ | Communication | 0.1 | Phone conf. with Dustin Collier re statements about first verdict |
| 2/18/2023 | Larry Organ | Plan/ Prepare | 7.7 | Prepare for trial - review materials from focus group and exhibits in light of focus group discussion and apply to strategy for retrial |
| 2/18/2023 | Larry Organ | Plan/ Prepare | 1.6 | Prepare for mock examination of Owen Diaz |
| 2/19/2023 | Larry Organ | Plan/ Prepare | 4 | Plan and prepare for direct examination of Owen Diaz |
| 2/19/2023 | Larry Organ | Meet | 3.9 | Meet with Susan, Dustin and Owen to go over direct examination |
| 2/19/2023 | Larry Organ | Communication | 0.2 | Email to Diaz Team re closing argument issues |
| 2/19/2023 | Larry Organ | Communication | 0.1 | Email response form Bernard re closing argument analogies |
| 2/19/2023 | Larry Organ | Communication | 0.1 | Email from Michael Rubin re closing argument analogy |
| 2/19/2023 | Larry Organ | Communication | 0.2 | Email from Dustin Collier re opening statement and punis |
| 2/20/2023 | Larry Organ | Draft/ Revise | 3.4 | Revise direct examination of Owen Diaz |
| 2/20/2023 | Larry Organ | Draft/ Revise | 2.5 | Begin work on opening statement/closing argument - gathering of facts and analysis of prior positions |
| 2/20/2023 | Larry Organ | Communication | 0.1 | Email from Dustin responding to Larry and Michael re closing analogy |
| 2/20/2023 | Larry Organ | Communication | 0.1 | Susan Email re analogy and alternative view |
| 2/20/2023 | Larry Organ | Communication | 0.1 | Liz Malay email re analogy and way to characterize Owen's complaints |
| 2/20/2023 | Larry Organ | Communication | 0.1 | Larry Organ email responding to Liz's analysis and adding additional exhibits to the equation |
| 2/21/2023 | Larry Organ | Communication | 0.1 | email from Bernard Alexander re opening slides |
| 2/21/2023 | Larry Organ | Communication | 0.1 | Email from Susan Organ re opening slides |
| 2/21/2023 | Larry Organ | Communication | 0.1 | Follow up email from Susan with edited slides |
| 2/21/2023 | Larry Organ | Review/ Analyze | 0.2 | Analyze slides created by Susan Organ for opening |
| 2/21/2023 | Larry Organ | Plan/ Prepare | 5.3 | Work on Owen Diaz Direct examination - review related materials |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 2/22/2023 | Larry Organ | Communication | 0.2 | Phone conf. with Michael Rubin re issues for meeting with OC |
| 2/22/2023 | Larry Organ | Meet | 0.5 | Meet with OC re issues about how to refer to first jury verdict - def. says their are cases supporting their position |
| 2/22/2023 | Larry Organ | Meet | 0.4 | Meet with team after meeting with OC to debrief and make assignments |
| 2/22/2023 | Larry Organ | Communication | 0.2 | Meet with Dustin re focus group |
| 2/22/2023 | Larry Organ | Communication | 0.1 | Email from Bernard re opening slides |
| 2/22/2023 | Larry Organ | Communication | 0.1 | Email from Liz Malay re visuals for opening |
| 2/23/2023 | Larry Organ | Communication | 0.1 | Communication to the parties from Jean Davis re Ex. 380 and Ex. 151 |
| 2/23/2023 | Larry Organ | Communication | 0.1 | Response email to court clerk Ms. Davis with Ex. 380 per the court's request |
| 2/23/2023 | Larry Organ | Review/ Analyze | 0.4 | Review various exhibit lists for Ex. 151 or Bates Nos. 819-824 - review produced documents for same |
| 2/23/2023 | Larry Organ | Communication | 0.1 | Email Ms. Davis with Tesla's Anti-Harassment policy (Tesla 819-824) per the court's request |
| 2/23/2023 | Larry Organ | Plan/ Prepare | 6.5 | Prepare for trial - review focus group information and begin drafting script for 2/26 focus group |
| 2/23/2023 | Larry Organ | Plan/ Prepare | 2.9 | Review Owen Diaz testimony to prepare for meeting with Owen Diaz |
| 2/24/2023 | Larry Organ | Review/ Analyze | 1.1 | Review and analyze Draft Preliminary Jury Instructions from the Court and compare with two sides drafts |
| 2/24/2023 | Larry Organ | Meet | 0.5 | Meet with Diaz team to discuss tasks for Monday hearing with the Judge and to discuss draft of jury instructions |
| 2/24/2023 | Larry Organ | Draft/ Revise | 10.2 | Review prior focus group materials and draft new script |
| 2/24/2023 | Larry Organ | Communication | 0.1 | Email to team re latest focus group survey |
| 2/24/2023 | Larry Organ | Communication | 0.1 | communication with Sabrina re filling out form for court reporter |
| 2/25/2023 | Larry Organ | Draft/ Revise | 5.6 | Research factual information regarding Tesla's likely defenses and review prior testimony |
| 2/25/2023 | Larry Organ | Communication | 0.1 | Email to team re focus group survey |
| 2/25/2023 | Larry Organ | Communication | 0.1 | Email to team with revised focus group script |
| 2/25/2023 | Larry Organ | Draft/ Revise | 1.3 | Additional revisions to focus group script |
| 2/25/2023 | Larry Organ | Plan/ Prepare | 2.5 | Plan and prepare for meeting with Owen |
| 2/25/2023 | Larry Organ | Communication | 0.1 | communication from Bernard re revised script |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 2/26/2023 | Larry Organ | Communication | 0.1 | communication to team re revised focus group script |
| 2/26/2023 | Larry Organ | Draft/ Revise | 0.8 | revise focus group script |
| 2/26/2023 | Larry Organ | Meet | 3.9 | Meet with Owen, Dustin and Susan re trial |
| 2/26/2023 | Larry Organ | Appearance/ Attend | 3.1 | attend and moderate Focus Group |
| 2/26/2023 | Larry Organ | Communication | 0.7 | Meet to debrief with Dustin, Cimone, Susan and Cam re focus group |
| 2/26/2023 | Larry Organ | Plan/ Prepare | 1.3 | Prepare for Pretrial conference |
| 2/26/2023 | Larry Organ | Communication | 0.2 | communication exchange with Michael and Dustin re intent issue |
| 2/27/2023 | Larry Organ | Communication | 0.1 | Communication from Judge Illston's clerk re interest in settlement |
| 2/27/2023 | Larry Organ | Communication | 0.1 | Communication from Sabrina re court reporter |
| 2/27/2023 | Larry Organ | Communication | 0.1 | communication with Cimone re hearing today |
| 2/27/2023 | Larry Organ | Communication | 0.1 | communication with Dustin re hearing today |
| 2/27/2023 | Larry Organ | Appearance/ Attend | 3.9 | Appear for Pretrial Conference with Orrick - our team included Michael Rubin, Dustin Collier and CImone Nunley and myself with Bernard, Marqui and Sabrina on the livestream |
| 2/27/2023 | Larry Organ | Communication | 0.2 | Phone call with Marqui Hood re hearing issues |
| 2/27/2023 | Larry Organ | Communication | 0.3 | Phone call with Bernard re trial matters and strategy |
| 2/27/2023 | Larry Organ | Plan/ Prepare | 2.7 | Prepare for pretrial conference by reviewing exhibits and witness information and other pretrial documents |
| 2/28/2023 | Larry Organ | Communication | 0.4 | Meet with Cimone and Dustin re focus group and witnesses |
| 2/28/2023 | Larry Organ | Plan/ Prepare | 4.4 | Prepare for witness Diaz examination |
| 2/28/2023 | Larry Organ | Plan/ Prepare | 3.5 | Prepare for Ed Romero examination |
| 2/28/2023 | Larry Organ | Communication | 0.1 | communication with Dustin re Joyce DelaGrande examination |
| 2/28/2023 | Larry Organ | Communication | 0.4 | Phone conf. with Dustin re witnesses |
| 2/28/2023 | Larry Organ | Communication | 0.1 | Phone conf. with Cimone re preparation of Jackson testimony for Bernard |
| 3/1/2023 | Larry Organ | Communication | 0.9 | Phone conf. with Dustin and Josh re framing and defendant's argument |
| 3/1/2023 | Larry Organ | Communication | 0.1 | Email exchange with Dan Posner re having a telephone conf. |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 3/1/2023 | Larry Organ | Communication | 0.1 | Email from Mari Henderson re remote realtime |
| 3/2/2023 | Larry Organ | Communication | 0.2 | email exchange with Michael re latest document by Tesla re jury instructions |
| 3/2/2023 | Larry Organ | Meet | 2.9 | Strategy Meeting in light of Court's rulings at pretrial conference |
| 3/2/2023 | Larry Organ | Communication | 0.2 | Phone conference with Dan Posner re asking for a demand |
| 3/2/2023 | Larry Organ | Draft/ Revise | 1.5 | Revise Focus Group Script |
| 3/2/2023 | Larry Organ | Communication | 0.1 | communication with Dustin re focus group script |
| 3/2/2023 | Larry Organ | Appearance/ Attend | 2.1 | Appear for Focus Group on tesla defenses |
| 3/2/2023 | Larry Organ | Meet | 1 | Meet with Diaz team to debrief after focus group |
| 3/2/2023 | Larry Organ | Plan/ Prepare | 3.9 | Prepare for trial - review Owen materials for meeting with Owen |
| 3/3/2023 | Larry Organ | Communication | 0.1 | Email to Dan re settlement demand |
| 3/3/2023 | Larry Organ | Communication | 0.2 | Email to Harry Plotkin re jury selection |
| 3/4/2023 | Larry Organ | Appearance/ Attend | 3.1 | Appear for focus group and act as moderator |
| 3/4/2023 | Larry Organ | Meet | 1.5 | Meet with team to debrief from focus group |
| 3/4/2023 | Larry Organ | Meet | 0.5 | meet with Dustin to discuss strategy |
| 3/4/2023 | Larry Organ | Plan/ Prepare | 2.8 | Prepare for focus group - edit script |
| 3/4/2023 | Larry Organ | Plan/ Prepare | 4 | prepare for meeting with Owen |
| 3/5/2023 | Larry Organ | Meet | 4 | Meet with Owen Diaz and Dustin Collier and Emily Kolheim and Susan Organ |
| 3/5/2023 | Larry Organ | Communication | 0.5 | Meet with Dustin to discuss strategy after meeting with Owen |
| 3/5/2023 | Larry Organ | Plan/ Prepare | 2.4 | Prepare for meeting with Owen |
| 3/5/2023 | Larry Organ | Draft/ Revise | 3.3 | work on draft of examination of Owen Diaz |
| 3/5/2023 | Larry Organ | Communication | 0.1 | Email to Mari Henderson re refusal to stipulate to remote access for realtime |
| 3/6/2023 | Larry Organ | Plan/ Prepare | 12.5 | Prepare for trial - prepare Tom Kawasaki direct exam and preempt the cross |
| 3/7/2023 | Larry Organ | Plan/ Prepare | 5.8 | Finish drafting direct examination of Tom Kawasaki |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 3/7/2023 | Larry Organ | Plan/ Prepare | 6.8 | Prepare for trial - work on Ed Romero examination |
| 3/8/2023 | Larry Organ | Meet | 1 | Meet with Team to discuss strategy and tasks |
| 3/8/2023 | Larry Organ | Communication | 0.2 | Phone conf. with Cimone and Charles Mahla re testimony |
| 3/8/2023 | Larry Organ | Plan/ Prepare | 6.3 | Prepare examination of Ed Romero |
| 3/9/2023 | Larry Organ | Communication | 0.1 | Phone conf. with Dustin re Oppenheimer |
| 3/9/2023 | Larry Organ | Communication | 0.1 | Text messages exchange with Dustin re Oppenheimer testimony |
| 3/9/2023 | Larry Organ | Communication | 0.4 | Phone conf. with Dustin to review powerpoint slides for expert |
| 3/9/2023 | Larry Organ | Plan/ Prepare | 10.7 | Prepare for Ed Romero cross examination |
| 3/9/2023 | Larry Organ | Plan/ Prepare | 1.4 | Additional Romero prep. time |
| 3/9/2023 | Larry Organ | Communication | 0.1 | Communication with Sabrina re exhibits |
| 3/10/2023 | Larry Organ | Communication | 0.1 | Phone conf. with Sabrina re witness examinations and video times |
| 3/10/2023 | Larry Organ | Draft/ Revise | 0.7 | Revise witness timing database |
| 3/10/2023 | Larry Organ | Communication | 0.1 | Phone conf. with Dustin re witness information database and other relevant issues |
| 3/10/2023 | Larry Organ | Deposition | 0.1 | Communication with Sabrina re witness issues |
| 3/10/2023 | Larry Organ | Draft/ Revise | 1.5 | Draft document outlining key information we get from each witness |
| 3/10/2023 | Larry Organ | Communication | 0.2 | communication with Emily Kohlheim re: analyzing Spiro themes from other cases |
| 3/10/2023 | Larry Organ | Communication | 0.3 | Phone conf. with Dustin re strategy issues and timing |
| 3/10/2023 | Larry Organ | Communication | 0.1 | email to Sabrina re witnesses |
| 3/10/2023 | Larry Organ | Draft/ Revise | 3.4 | Revise and add to trial outline of witnesses and key information |
| 3/10/2023 | Larry Organ | Review/ Analyze | 0.9 | Review and edit designation of deposition testimony |
| 3/11/2023 | Larry Organ | Plan/ Prepare | 7.7 | Prepare for trial - review Diaz testimony for cross examination |
| 3/12/2023 | Larry Organ | Draft/ Revise | 8.5 | Revise Ed Romero examination script |
| 3/12/2023 | Larry Organ | Draft/ Revise | 4.4 | Review testimony and Draft Owen Diaz examination outline |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 3/13/2023 | Larry Organ | Plan/ Prepare | 4.6 | Prepare for trial - work with Owen Diaz to prepare for cross examination |
| 3/13/2023 | Larry Organ | Meet | 0.8 | Meet with Dustin and Susan to edit focus group script |
| 3/13/2023 | Larry Organ | Communication | 0.1 | communication with Michael Rubin re tasks |
| 3/13/2023 | Larry Organ | Draft/ Revise | 0.4 | Revise demonstrative exhibits |
| 3/13/2023 | Larry Organ | Draft/ Revise | 1.4 | Revise focus group script |
| 3/13/2023 | Larry Organ | Appearance/ Attend | 2.2 | Attend focus group |
| 3/13/2023 | Larry Organ | Meet | 1.2 | Meet with Team to debrief re focus group |
| 3/13/2023 | Larry Organ | Communication | 0.2 | Phone conf. with Michael Rubin re tasks for trial |
| 3/13/2023 | Larry Organ | Plan/ Prepare | 2.6 | Additional prep work for meeting with Owen |
| 3/14/2023 | Larry Organ | Review/ Analyze | 2.6 | Review Kawasaki documents to prepare for meeting with Mr. Kawasaki |
| 3/14/2023 | Larry Organ | Communication | 0.3 | Phone conf. with Michael Wheeler re testifying |
| 3/14/2023 | Larry Organ | Communication | 0.1 | Email to Michael Wheeler with standby agreement |
| 3/14/2023 | Larry Organ | Communication | 0.1 | Phone conf. with Owen Diaz re Michael Wheeler |
| 3/14/2023 | Larry Organ | Communication | 0.1 | Email to Michael Wheeler re trial testimony |
| 3/14/2023 | Larry Organ | Communication | 0.3 | Phone Conf. with Dustin Collier and Wayne Jackson |
| 3/14/2023 | Larry Organ | Communication | 0.2 | Phone conf. with Dustin re witnesses |
| 3/14/2023 | Larry Organ | Communication | 0.1 | Phone conf. with Dustin re evidence |
| 3/14/2023 | Larry Organ | Appearance/ Attend | 0.1 | Phone conf. with Owen re LaDrea |
| 3/14/2023 | Larry Organ | Communication | 0.1 | Phone conf. with Sabrina re Ladrea |
| 3/14/2023 | Larry Organ | Communication | 0.1 | Phone conf. with LaDrea re appearance |
| 3/14/2023 | Larry Organ | Communication | 0.3 | Phone conf. with Dustin re trial planning |
| 3/14/2023 | Larry Organ | Communication | 0.1 | Communication with Bernard re timing |
| 3/14/2023 | Larry Organ | Communication | 0.1 | Email with Mari Henderson re witnesses Wheeler and Delgado |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 3/14/2023 | Larry Organ | Communication | 0.1 | Email response from Posner saying they served Delgado and requesting meet and confer on Wheeler |
| 3/14/2023 | Larry Organ | Communication | 0.1 | Email responding to Posner |
| 3/15/2023 | Larry Organ | Meet | 3.8 | Meet with Tom Kawasaki re testimony and travel to and from Oakland |
| 3/15/2023 | Larry Organ | Communication | 0.1 | Text exchange with Bernard re timing and strategy |
| 3/15/2023 | Larry Organ | Communication | 0.1 | Text exchange with Dustin re strategy issues |
| 3/15/2023 | Larry Organ | Review/ Analyze | 0.5 | Review and analyze rulings on MILs |
| 3/15/2023 | Larry Organ | Communication | 0.1 | Email exchanges re MIIL rulings |
| 3/15/2023 | Larry Organ | Appearance/ Attend | 0.1 | Communication re voir dire transcript |
| 3/15/2023 | Larry Organ | Communication | 0.1 | Email to Sabrina re voir dire transcript from 2021 |
| 3/15/2023 | Larry Organ | Communication | 0.3 | Phone conf. with Josh Boxer re Chenoa Chavez |
| 3/15/2023 | Larry Organ | Communication | 0.2 | Phone conf. with Cimone Nunley re Quintero testimony |
| 3/15/2023 | Larry Organ | Communication | 0.3 | Phone conf. with Susan re powerpoint slides |
| 3/15/2023 | Larry Organ | Communication | 0.1 | Email to Bernard re powerpoint slides |
| 3/15/2023 | Larry Organ | Communication | 0.1 | Email with Harry re jury selection issue |
| 3/15/2023 | Larry Organ | Communication | 0.1 | Email from Dan regarding meeting on Wheeler designations |
| 3/15/2023 | Larry Organ | Review/ Analyze | 0.4 | Review powerpoint slides for opening/closing |
| 3/15/2023 | Larry Organ | Communication | 0.2 | Email to susan re powerpoint edits |
| 3/15/2023 | Larry Organ | Draft/ Revise | 2.6 | Revise Kawasaki examination |
| 3/16/2023 | Larry Organ | Review/ Analyze | 0.4 | Review Judge's preliminary jury instructions |
| 3/16/2023 | Larry Organ | Communication | 0.1 | Email exchange with Michael re preliminary jury instructions |
| 3/16/2023 | Larry Organ | Draft/ Revise | 1.6 | Revise Quintero examination |
| 3/16/2023 | Larry Organ | Communication | 0.1 | email from Cimone re Quintero examination |
| 3/16/2023 | Larry Organ | Communication | 0.2 | Email to Cimone asking her to find more references for Quintero examination |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 3/16/2023 | Larry Organ | Communication | 0.2 | Phone conf. with Cimone about needed changes to Quintero |
| 3/16/2023 | Larry Organ | Communication | 0.3 | Phone conf. with Dustin re witness information |
| 3/16/2023 | Larry Organ | Communication | 0.1 | Phone conf. with Charles Mahla re testimony |
| 3/16/2023 | Larry Organ | Communication | 0.1 | Email with Michael Wheeler regarding testifying |
| 3/16/2023 | Larry Organ | Communication | 0.2 | Phone conf. with Cimone discussing her additions to Quintero script |
| 3/16/2023 | Larry Organ | Communication | 0.1 | Email from Michael Wheeler |
| 3/16/2023 | Larry Organ | Communication | 0.2 | Phone conf. with Owen Diaz re status of case |
| 3/16/2023 | Larry Organ | Review/ Analyze | 0.3 | Review additional edits to Quintero |
| 3/16/2023 | Larry Organ | Review/ Analyze | 3 | Revise and review Romero depo testimony for use on retrial |
| 3/16/2023 | Larry Organ | Communication | 0.2 | Zoom Meet with Dan, Mari, Asher (phone), and Dustin to discuss Michael Wheeler unavailability and need for trial designations |
| 3/16/2023 | Larry Organ | Communication | 0.1 | Phone conf. with Dustin after meeting with Dan re Wheeler |
| 3/16/2023 | Larry Organ | Draft/ Revise | 1.5 | Work with Susan editing opening powerpoint |
| 3/16/2023 | Larry Organ | Draft/ Revise | 1.7 | Revise script for Ed Romero |
| 3/17/2023 | Larry Organ | Plan/ Prepare | 1.3 | Prepare for meeting with Dustin and Bernard |
| 3/17/2023 | Larry Organ | Meet | 7.1 | Meet in person with Bernard and Dustin and rest of team by zoom to discuss trial strategy |
| 3/17/2023 | Larry Organ | Communication | 0.1 | Phone conf. with Wayne Jackson where he said he was en route home and he had to check his calendar for meeting next week |
| 3/17/2023 | Larry Organ | Communication | 0.1 | Email to Wayne Jackson |
| 3/17/2023 | Larry Organ | Review/ Analyze | 0.6 | Review Jackson testimony for sending to Wayne |
| 3/17/2023 | Larry Organ | Review/ Analyze | 2.9 | Analyze defense and plan out antidote |
| 3/17/2023 | Larry Organ | Communication | 0.2 | Email to team re response to planned attack by Tesla |
| 3/18/2023 | Larry Organ | Communication | 0.4 | Communication to trial team re additional thoughts about ways to address Defense tactics |
| 3/18/2023 | Larry Organ | Review/ Analyze | 1.3 | Additional analysis of defenses |
| 3/18/2023 | Larry Organ | Communication | 1.8 | Meet with Team to prepare for focus group |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 3/18/2023 | Larry Organ | Appearance/ Attend | 3.1 | Appear for focus group |
| 3/18/2023 | Larry Organ | Meet | 1.7 | Debrief after focus group |
| 3/18/2023 | Larry Organ | Meet | 0.7 | Meet with Bernard re strategy |
| 3/19/2023 | Larry Organ | Plan/ Prepare | 1.9 | Think about defenses and defense themes |
| 3/19/2023 | Larry Organ | Meet | 6.5 | Meet with Dustin and Bernard and Susan and Emily re trial strategy including Dr. Reading, Owen, Romero and opening statement and revise witness order |
| 3/19/2023 | Larry Organ | Draft/ Revise | 0.3 | Revise witness order |
| 3/19/2023 | Larry Organ | Communication | 0.1 | Send revised witness order to team |
| 3/19/2023 | Larry Organ | Communication | 0.1 | communication from Dustin Collier to OC re Wheeler |
| 3/19/2023 | Larry Organ | Communication | 0.1 | Email and Phone Message for Wayne Jackson |
| 3/19/2023 | Larry Organ | Draft/ Revise | 4.8 | Revise Owen Examination |
| 3/20/2023 | Larry Organ | Communication | 0.2 | communication to Emily re assignment for Owen cross |
| 3/20/2023 | Larry Organ | Communication | 0.1 | communication to Dustin re cross of Diaz |
| 3/20/2023 | Larry Organ | Plan/ Prepare | 2.2 | Prepare for meeting with Owen |
| 3/20/2023 | Larry Organ | Meet | 3.8 | Meet with Owen, Dustin and Bernard and Susan to prepare owen for cross |
| 3/20/2023 | Larry Organ | Meet | 4.7 | Meet with Michael Wheeler and Dustin and travel to and from Fremont |
| 3/20/2023 | Larry Organ | Meet | 0.8 | Meet with Dustin and Bernard to discuss Opening |
| 3/20/2023 | Larry Organ | Review/ Analyze | 0.3 | Finalize demonstrative exhibits |
| 3/20/2023 | Larry Organ | Communication | 0.1 | Email exchange with Michael Rubin re case matters |
| 3/21/2023 | Larry Organ | Plan/ Prepare | 3.5 | Prepare for meeting with Owen Diaz |
| 3/21/2023 | Larry Organ | Meet | 4.5 | Meet with Owen Diaz and Susan re testimony |
| 3/21/2023 | Larry Organ | Draft/ Revise | 1.8 | revise focus group script |
| 3/21/2023 | Larry Organ | Appearance/ Attend | 2.2 | Focus Group on themes |
| 3/21/2023 | Larry Organ | Meet | 0.8 | Debrief on Focus Group |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 3/21/2023 | Larry Organ | Communication | 0.2 | communication with Dustin and Sabrina re email to OC exhibit list |
| 3/21/2023 | Larry Organ | Communication | 0.1 | Communication from Court Reporter re realtime |
| 3/21/2023 | Larry Organ | Communication | 0.1 | Communication with Sabrina re Realtime request to court reporter |
| 3/21/2023 | Larry Organ | Review/ Analyze | 0.9 | Review and analyze opening outline |
| 3/21/2023 | Larry Organ | Communication | 0.2 | Email to Bernard re opening ideas |
| 3/22/2023 | Larry Organ | Communication | 0.1 | Email from Mari Henderson re exchange of demonstratives and response thereto |
| 3/22/2023 | Larry Organ | Review/ Analyze | 0.7 | Additional analysis of opening |
| 3/22/2023 | Larry Organ | Meet | 2.3 | Meet with Team re strategy |
| 3/22/2023 | Larry Organ | Meet | 1.7 | Follow up strategy session |
| 3/22/2023 | Larry Organ | Review/ Analyze | 3 | Review and analyze juror questionnaires |
| 3/22/2023 | Larry Organ | Meet | 2.5 | Meet with Harry Plotkin and team to discuss jurors |
| 3/22/2023 | Larry Organ | Review/ Analyze | 3.8 | Review and analyze powerpoints for exchange |
| 3/22/2023 | Larry Organ | Communication | 0.1 | Review email from Asher re Heisen |
| 3/22/2023 | Larry Organ | Communication | 0.1 | Phone call with Emily re Heisen testimony |
| 3/22/2023 | Larry Organ | Communication | 0.1 | communication with Bernard re opening powerpoint |
| 3/22/2023 | Larry Organ | Communication | 0.1 | Communication with Dustin re opening powerpoint |
| 3/23/2023 | Larry Organ | Review/ Analyze | 2.1 | Review and revise opening statement |
| 3/23/2023 | Larry Organ | Meet | 3 | Meet with Tom Kawasaki in Oakland Office and travel to and from Oakland |
| 3/23/2023 | Larry Organ | Draft/ Revise | 1.4 | revise powerpoint slides for defendant |
| 3/23/2023 | Larry Organ | Communication | 0.2 | Phone conf. with Mari and Dan and Dustin re powerpoint slides and defendant's objections to them |
| 3/23/2023 | Larry Organ | Review/ Analyze | 2.4 | Review and analyze opening statement and make suggested edits |
| 3/23/2023 | Larry Organ | Review/ Analyze | 0.8 | Review and analyze defendant's three motions re Oppenheimer, opening slides, and jury instructions |
| 3/23/2023 | Larry Organ | Communication | 0.1 | communication to team re opposing Oppenheimer brief |

| Date | User | Activity | Time | Description |
|---|---|---|---|---|
| 3/23/2023 | Larry Organ | Communication | 0.1 | communication to team re opposing jury instruction brief and brief on opening demonstrative exhibits |
| 3/23/2023 | Larry Organ | Plan/ Prepare | 2.7 | Additional review of jury venire |
| 3/23/2023 | Larry Organ | Review/ Analyze | 2 | review transcripts of Spiro prior cases |
| 3/24/2023 | Larry Organ | Communication | 0.1 | Mari email re cause challenges asking for our list |
| 3/24/2023 | Larry Organ | Communication | 0.1 | Response email asking for defense list |
| 3/24/2023 | Larry Organ | Plan/ Prepare | 1.9 | Prepare for voir dire issues - review potential jurors |
| 3/24/2023 | Larry Organ | Communication | 0.1 | communication to OC to suggest a meet and confer at 12:30 |
| 3/24/2023 | Larry Organ | Meet | 0.2 | Meet with Defense counsel re challenges for cause - they don't have authority to make decisions without consulting with client |
| 3/24/2023 | Larry Organ | Communication | 0.7 | Meet with Team after meeting with OC to discuss strategy |
| 3/24/2023 | Larry Organ | Plan/ Prepare | 0.3 | review and revise response documents to defendants motions |
| 3/24/2023 | Larry Organ | Review/ Analyze | 3 | Review and analyze prior transcripts of Spiro trials |
| 3/24/2023 | Larry Organ | Appearance/ Attend | 0.9 | Appear for hearing with Judge on juror stipulations and then motions by defendant - denied motion re opening slides - denied jury instructions - Oppenheimer he asked for expert report |
| 3/24/2023 | Larry Organ | Communication | 0.1 | Morning phone call with Jono re opposition brief |
| 3/24/2023 | Larry Organ | Communication | 0.2 | Phone call with Dustin re strategy |
| 3/24/2023 | Larry Organ | Communication | 0.2 | Phone conf. with Harry re strategy for voir dire |
| 3/24/2023 | Larry Organ | Communication | 0.1 | Phone conf. with Sabrina re court setup |
| 3/24/2023 | Larry Organ | Communication | 0.1 | Phone conf. with Michael Rubin re strategy question |
| 3/24/2023 | Larry Organ | Communication | 0.2 | Meet with Marqui re help with Owen Diaz examination |
| 3/24/2023 | Larry Organ | Review/ Analyze | 0.6 | Review Def. Objections to Heisen designations and review Emily's research re same |
| 3/24/2023 | Larry Organ | Communication | 0.3 | email to Cimone re preparing a response to Heisen |
| 3/24/2023 | Larry Organ | Draft/ Revise | 1 | Revise Ed Romero examination |
| 3/24/2023 | Larry Organ | Draft/ Revise | 3.6 | Draft focus group script and argument for defense |
| 3/25/2023 | Larry Organ | Communication | 0.1 | Communication with Cimone re trial task |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 3/25/2023 | Larry Organ | Communication | 0.1 | Phone conf. with Emily re checking discovery |
| 3/25/2023 | Larry Organ | Communication | 0.1 | Email to Marqui re trial task |
| 3/25/2023 | Larry Organ | Communication | 0.2 | Meet with Bernard re opening statement and focus group |
| 3/25/2023 | Larry Organ | Communication | 0.1 | communication with Cimone re focus group |
| 3/25/2023 | Larry Organ | Communication | 0.2 | Meet with LaDrea Jones re testimony |
| 3/25/2023 | Larry Organ | Communication | 0.1 | Meet with Bernard re opening |
| 3/25/2023 | Larry Organ | Appearance/ Attend | 2.4 | Attend focus group |
| 3/25/2023 | Larry Organ | Meet | 1.8 | Meet with team to rework opening statement |
| 3/25/2023 | Larry Organ | Plan/ Prepare | 2.5 | Prepare for focus group - write script for Spiro-type opening |
| 3/25/2023 | Larry Organ | Review/ Analyze | 0.3 | Review and analyze Heisen response email |
| 3/25/2023 | Larry Organ | Review/ Analyze | 0.5 | Review and analyze research on discovery responses re treating doctors |
| 3/25/2023 | Larry Organ | Plan/ Prepare | 6.2 | Prepare for trial - draft witness examinations and review examinations of other and review edit opening statement |
| 3/26/2023 | Larry Organ | Plan/ Prepare | 1.7 | Prepare for meeting with Owen Diaz |
| 3/26/2023 | Larry Organ | Meet | 3 | Meet with Owen, Dustin and Susan to discuss testimony |
| 3/26/2023 | Larry Organ | Meet | 0.5 | Meet with Bernard to revise opening |
| 3/26/2023 | Larry Organ | Draft/ Revise | 2 | Revise opening statement and focus group re same |
| 3/26/2023 | Larry Organ | Communication | 0.9 | Zoom meeting with Tom Kawasaki re likely cross |
| 3/26/2023 | Larry Organ | Draft/ Revise | 0.7 | Revise Kawasaki examination |
| 3/26/2023 | Larry Organ | Plan/ Prepare | 3.9 | Prepare for trial - review relevant documents for trial prep |
| 3/26/2023 | Larry Organ | Communication | 0.1 | Email to Mari re witnesses this week |
| 3/26/2023 | Larry Organ | Communication | 0.1 | Communication with Dustin re witnesses |
| 3/26/2023 | Larry Organ | Review/ Analyze | 1.5 | Review and revise Owen Diaz examination |
| 3/27/2023 | Larry Organ | Appearance/ Attend | 11.2 | Appear for Trial Day 1 - Jury Selection - Opening Statements - Plaintiff 56 min., Def. 26 min. |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 3/27/2023 | Larry Organ | Draft/ Revise | 1.9 | Meet with Staff to discuss Openings and strategy |
| 3/27/2023 | Larry Organ | Draft/ Revise | 3 | Revise examinations of Kawasaki and Martinez |
| 3/28/2023 | Larry Organ | Appearance/ Attend | 7.7 | Trial Day 2 - Tom Kawasaki, Michael Wheeler, Wayne Jackson, Amy Oppenheimer Direct - and travel to and from court |
| 3/28/2023 | Larry Organ | Plan/ Prepare | 0.9 | Meet with Owen after court |
| 3/28/2023 | Larry Organ | Meet | 3.6 | Meet with Team re strategy |
| 3/28/2023 | Larry Organ | Review/ Analyze | 0.3 | Review Draft Final Jury Instructions |
| 3/28/2023 | Larry Organ | Review/ Analyze | 0.1 | Review draft verdict form |
| 3/28/2023 | Larry Organ | Plan/ Prepare | 3.1 | Prepare for Romero and Diaz examinations |
| 3/29/2023 | Larry Organ | Plan/ Prepare | 0.8 | Prepare before court for Romero |
| 3/29/2023 | Larry Organ | Appearance/ Attend | 8 | Appear for Day 3 - Oppenheimer cross, Ed Romero cross, Marconi video, Ramon Martinez Direct (no cross by Tesla), Owen Direct, Cross started and travel to and from San Francisco |
| 3/29/2023 | Larry Organ | Plan/ Prepare | 0.2 | Prepare for jury instruction meeting |
| 3/29/2023 | Larry Organ | Appearance/ Attend | 0.8 | Appear for Afternoon hearing on jury instructions |
| 3/29/2023 | Larry Organ | Meet | 2.2 | Meet with Team re strategy |
| 3/29/2023 | Larry Organ | Plan/ Prepare | 3.7 | Prepare for Owen Diaz cross and review daily and prepare for Chavez and review filings |
| 3/30/2023 | Larry Organ | Appearance/ Attend | 7.5 | Appear for Day 4 of trial - Owen Cross & Redirect, Dr. Reading, Demetric, LaDrea and travel to and from San Francisco |
| 3/30/2023 | Larry Organ | Plan/ Prepare | 1.4 | Strategy Meeting after court |
| 3/30/2023 | Larry Organ | Plan/ Prepare | 7 | Prepare for closing argument |
| 3/30/2023 | Larry Organ | Communication | 0.2 | Phone conf. with Charles Mahla re testimony and timing |
| 3/31/2023 | Larry Organ | Appearance/ Attend | 11.4 | Appear for Day 5 of trial - Mahla, discovery, plaintiff rests, Jackie Delgado, Joyce DelaGrande - lunch - closing arguments - jury deliberations - travel to and from San Francisco |
| 4/2/2023 | Larry Organ | Review/ Analyze | 0.7 | Review and analyze Spiro closing |
| 4/2/2023 | Larry Organ | Communication | 0.2 | Phone conf. with Cimone re Spiro closing |
| 4/2/2023 | Larry Organ | Meet | 0.5 | Meet with Michael Rubin, Bernard Alexander, Jono Rosenthal re post-trial strategy |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 4/3/2023 | Larry Organ | Appearance/ Attend | 8.4 | Appear for Jury Deliberations - meet with team after verdict - travel to and from San Francisco |
| 4/5/2023 | Larry Organ | Meet | 1.2 | Meet with Diaz trial team to discuss strategy and post-trial tasks - Marqui will contact jurors - Cimone will work on attorney's fees motion - Jono will look at additur and post-trial briefing issues |
| 4/5/2023 | Larry Organ | Communication | 0.1 | Phone conf. with Cimone re attorney's fees motion |
| 4/5/2023 | Larry Organ | Communication | 0.3 | Phone conf. with Dustin re factual issues relating to case |
| 4/5/2023 | Larry Organ | Communication | 0.1 | Phone conference with Michael Rubin re post-trial discussion |
| 4/5/2023 | Larry Organ | Communication | 0.4 | Phone conference with Dustin Collier re current strategy |
| 4/10/2023 | Larry Organ | Communication | 0.1 | Phone call with Dustin Collier |
| 4/10/2023 | Larry Organ | Communication | 0.1 | Communication with Michael Rubin re judgment |
| 4/24/2023 | Larry Organ | Communication | 0.3 | Phone conf. with Michael Rubin re new trial motion |
| 4/25/2023 | Larry Organ | Communication | 0.1 | Phone conf. with Owen Diaz re new trial motion |
| 4/28/2023 | Larry Organ | Communication | 0.1 | Phone conf. with Marqui re Diaz and jury |
| 4/30/2023 | Larry Organ | Communication | 0.2 | Phone conf. with Bernard Alexander re Motion for New Trial |
| 5/2/2023 | Larry Organ | Communication | 0.4 | Email from Marqui with interview of Juror 22 and review interview notes |
| 5/2/2023 | Larry Organ | Communication | 0.2 | Phone conf. with Marqui Hood re juror declaration |
| 5/2/2023 | Larry Organ | Communication | 0.1 | Phone conf. with Jono Rosenthal re juror declaration |
| 5/2/2023 | Larry Organ | Communication | 0.3 | Email exchange re juror declaration with Trial Team |
| 5/2/2023 | Larry Organ | Communication | 0.5 | Phone conf. with Cimone re juror declaration and implications for motion for new trial |
| 5/2/2023 | Larry Organ | Communication | 0.2 | Phone conf. with Cimone and Marqui re juror declaration |
| 5/3/2023 | Larry Organ | Communication | 0.3 | Email exchange with Team re juror declaration and New Trial Motion |
| 5/3/2023 | Larry Organ | Communication | 0.2 | Phone conf. with Marqui Hood re juror declaration |
| 6/8/2023 | Larry Organ | Communication | 0.1 | communication with Michael Rubin re Supreme Court case on Alabama redistricting and implications for our case |
| 6/14/2023 | Larry Organ | Plan/ Prepare | 1.8 | Prepare for meeting with Michael Rubin re Reply brief |
| 6/14/2023 | Larry Organ | Meet | 1 | Meet with Cimone, Michael and Corrine re reply brief |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 6/22/2023 | Larry Organ | Communication | 0.1 | Communication exchange with Marqui re reply brief |
| 6/27/2023 | Larry Organ | Review/ Analyze | 1.8 | Review and revise reply brief re New Trial/Mistrial |
| 7/25/2023 | Larry Organ | Draft/ Revise | 3.5 | Review and edit declarations for attorney's fees motion |
| 7/25/2023 | Larry Organ | Communication | 0.3 | Communication with Michael Rubin re attorney's fees motion |
| 8/4/2023 | Larry Organ | Communication | 0.1 | Communication with Cimone re discovery abuse |
| 8/4/2023 | Larry Organ | Review/ Analyze | 2.1 | Review discovery requests and responses and court orders re discovery of graffiti and Ex. 109 compared to new documents produced in vaughn |
| 8/4/2023 | Larry Organ | Draft/ Revise | 0.2 | Draft email toTesla counsel re new graffiti document |
| 8/4/2023 | Larry Organ | Draft/ Revise | 0.1 | Review edits from Michael and made additional edits |
| 8/4/2023 | Larry Organ | Communication | 0.1 | Email Tesla counsel re discovery abuse |
| 8/4/2023 | Larry Organ | Communication | 0.1 | Communication to Tesla counsel re newly discovered document re N-word that was not produced in discovery in Diaz |
| 8/4/2023 | Larry Organ | Review/ Analyze | 0.4 | Review draft brief from Cimone re newly discovered document |
| 8/5/2023 | Larry Organ | Communication | 0.3 | Phone conf. with Michael Rubin re newly discovered document |
| 8/5/2023 | Larry Organ | Communication | 0.1 | Text to Michael Rubin re briefing |
| 8/5/2023 | Larry Organ | Communication | 0.3 | Phone conf. with Michael Rubin re discovery abuse issues by Tesla |
| 8/5/2023 | Larry Organ | Review/ Analyze | 0.6 | Review Owen Diaz trial testimony re graffiti |
| 8/5/2023 | Larry Organ | Communication | 0.1 | Email to Michael Rubin and Cimone Nunley re Owen Testimony re graffiti |
| 8/5/2023 | Larry Organ | Review/ Analyze | 0.9 | Review and analyze Andre Donet testimony re graffiti |
| 8/5/2023 | Larry Organ | Communication | 0.1 | Email to Michael Rubin and Cimone Nunley re Donet testimony re graffiti policies |
| 8/5/2023 | Larry Organ | Communication | 0.1 | Phone conf. with Michael Rubin re briefing on graffiti |
| 8/5/2023 | Larry Organ | Communication | 0.1 | Phone conf. with Owen Diaz re case update |
| 8/6/2023 | Larry Organ | Communication | 0.3 | Phone conf. with Michael Rubin re presentation of evidence to Judge Orrick |
| 8/6/2023 | Larry Organ | Communication | 0.1 | Phone conf. with Cimone re notice of new evidence to be filed |
| 8/6/2023 | Larry Organ | Communication | 0.1 | Follow up with Cimone re notice of new evidence |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 8/6/2023 | Larry Organ | Communication | 0.1 | Follow up call with Michael Rubin re notice of new evidence |
| 8/6/2023 | Larry Organ | Draft/ Revise | 1.3 | Revise new evidence brief and review relevant evidence |
| 8/7/2023 | Larry Organ | Communication | 0.5 | Phone conf. with Michael Rubin re motion re evidence |
| 8/7/2023 | Larry Organ | Communication | 0.3 | Phone conf. with Cimone Nunley re motion re new evidence |
| 8/8/2023 | Larry Organ | Communication | 0.1 | Phone conf. with Cimone and Michael re court's order |
| 8/8/2023 | Larry Organ | Review/ Analyze | 0.2 | Review and analyze documents to be submitted to court on evidence |
| 8/8/2023 | Larry Organ | Communication | 0.1 | communication to Michael Rubin re materials to be submitted to court |
| 8/8/2023 | Larry Organ | Review/ Analyze | 0.1 | Review court's order re additional documents |
| 8/15/2023 | Larry Organ | Communication | 0.1 | Email from Michael Rubin re Quinn Emanuel rates |
| 8/15/2023 | Larry Organ | Communication | 0.1 | Email to Sabrina Grislis re Quinn rates |
| 8/15/2023 | Larry Organ | Review/ Analyze | 2.7 | Review and analyze Tesla's opposition papers and review transcripts and exhibits to rebut statements therein |
| 8/15/2023 | Larry Organ | Communication | 0.3 | Phone conf. with Cimone re strategy |
| 8/16/2023 | Larry Organ | Communication | 0.1 | Email re argument on prejudice |
| 8/16/2023 | Larry Organ | Meet | 0.5 | Meet with Michael, Cimone, Molly, Marqui and Sabrina re tasks for reply brief |
| 8/16/2023 | Larry Organ | Review/ Analyze | 0.3 | Review emails for positions of various individuals identified in previously undisclosed evidence |
| 8/16/2023 | Larry Organ | Communication | 0.1 | Communication with Cimone re strategy |
| 8/16/2023 | Larry Organ | Draft/ Revise | 0.2 | Draft statements for declaration ISO notice of new evidence |
| 8/16/2023 | Larry Organ | Draft/ Revise | 0.5 | Review and revise draft reply brief ISO notice of new evidence |
| 8/16/2023 | Larry Organ | Review/ Analyze | 0.6 | Review and edit reply papers ISO notice of new evidence |
| 8/16/2023 | Larry Organ | Communication | 0.1 | Email re changes to reply papers ISO notice of new evidence |
| 8/17/2023 | Larry Organ | Communication | 0.2 | communication with Michael and Marqui re reply papers ISO notice of new evidence |
| 10/4/2023 | Larry Organ | Review/ Analyze | 0.8 | Review Court's denial of motion for mistrial/new trial |
| 10/4/2023 | Larry Organ | Meet | 0.9 | Meet with Diaz team re strategy and fees motion |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 10/4/2023 | Larry Organ | Communication | 0.2 | Phone conf. with Owen Diaz re court's ruling |

| Date | User | Activity | Time | Description |
|------|------|----------|------|-------------|
| 1/2/2020 | Susan Organ | Meet | 0.6 | Meet with Larry Organ, Navruz Avloni, Bernard Alexander, and Cimone Nunely regarding mandatory settlement conference and strategy |
| 2/13/2020 | Susan Organ | Communication | 1.1 | Phone call with Larry Organ, Bernard Alexander, Cimone Nunley, Navruz Avloni, and jury consultant Harry Plotkin regarding trial strategy and preparation |
| 2/21/2020 | Susan Organ | Communication | 0.2 | Discuss upcoming tasks with Cimone Nunley |
| 3/3/2020 | Susan Organ | Communication | 0.3 | Discuss cast of characters with Cimone Nunley |
| 3/10/2020 | Susan Organ | Meet | 1.2 | Meet with Cimone Nunley, Larry Organ, and Sabrina Grislis to discuss case status and upcoming to do items |
| 3/13/2020 | Susan Organ | Plan/ Prepare | 3.5 | Review exhibits for relevance and foundation, prepare exhibit list |
| 3/13/2020 | Susan Organ | Meet | 1 | Meet with Larry Organ, Bernard Alexander, Harry Plotkin, and Cimone Nunley regarding MILs, jury selection, upcoming tasks |
| 3/15/2020 | Susan Organ | Plan/ Prepare | 4.2 | Prepare exhibit list |
| 3/24/2020 | Susan Organ | Meet | 0.7 | Telephone meeting with Bernard Alexander, Larry Organ, and Cimone Nunley to discuss pre-trial tasks and strategy |
| 4/6/2020 | Susan Organ | Communication | 0.8 | Discuss demonstrative exhibits with Larry Organ |
| 4/10/2020 | Susan Organ | Meet | 0.5 | Telephone meeting with Larry Organ, Navruz Avloni, Bernard Alexander, and Cimone Nunley regarding trial tasks and strategy |
| 4/17/2020 | Susan Organ | Meet | 2.1 | Meet with Harry Plotkin, Larry Organ, Bernard Alexander, Navruz Avloni, Cimone Nunley, and Sabrina Grislis to discuss trial, themes |

| 4/29/2020 | Susan Organ | Communication | 0.3 | Phone call with Cimone Nunley regarding copy editing done to MIL oppositions |
|---|---|---|---|---|
| 6/16/2020 | Susan Organ | Plan/ Prepare | 1.6 | Brainstorm ideas for themes with Larry Organ |
| 6/17/2020 | Susan Organ | Meet | 1.6 | Meet with Harry Plotkin, Larry Organ, Bernard Alexander, Cimone Nunley, and Sabrina Grislis regarding themes for trial and tasks |
| 7/29/2020 | Susan Organ | Meet | 0.7 | Meet with Larry Organ, Bernard Alexander, Cimone Nunley, Sabrina Grislis, and Mika Hilaire regarding the focus group |
| 8/6/2020 | Susan Organ | Meet | 1.3 | Meet with Mika Hilaire, Harry Plotkin, Larry Organ, Navruz Avloni, Cimone Nunley, and Sabrina Grislis regarding the focus group |
| 8/14/2020 | Susan Organ | Meet | 0.5 | Meet with Larry Organ, Cimone Nunley, and Sabrina Grislis regarding focus group |
| 8/15/2020 | Susan Organ | Appearance/ Attend | 4 | Attend focus group |
| 8/15/2020 | Susan Organ | Meet | 0.9 | Post focus group meeting and debrief with Harry Plotkin, Dustin Collier, and trial team |
| 8/19/2020 | Susan Organ | Meet | 1.6 | Meet with Harry Plotkin and trial team to discuss themes and strategy post focus group |
| 10/23/2020 | Susan Organ | Meet | 0.9 | Meet with team to discuss trial themes and issues |
| 11/2/2020 | Susan Organ | Meet | 1 | Meet with Larry Organ, Bernard Alexander, Cimone Nunley, Navruz Avloni to discuss strategy for trial and mediation |
| 7/19/2021 | Susan Organ | Meet | 1.7 | Meet with Client and team to discuss case, ed, and lost wages |
| 9/5/2021 | Susan Organ | Appearance/ Attend | 4.1 | Attend Focus Group - 2 sessions |
| 9/5/2021 | Susan Organ | Meet | 0.4 | Meet with Larry Organ, Navruz Avloni, Sabrina Grislis, and Cimone Nunley after focus groups to debrief |
| 9/5/2021 | Susan Organ | Plan/ Prepare | 1 | Prepare for the second focus group panel |

| Date | Name | Type | Hours | Description |
|---|---|---|---|---|
| 9/5/2021 | Susan Organ | Plan/ Prepare | 1.1 | Prepare for the first focus group panel |
| 9/9/2021 | Susan Organ | Meet | 4.9 | Meet with client Owen Diaz and Larry Organ, Cimone, Bernard to prepare for trial |
| 9/10/2021 | Susan Organ | Meet | 1.3 | Meet with Larry Organ, Bernard Alexander, Navruz Avloni, Cimone Nunley, and Sabrina Grislis regarding trial and preparation |
| 9/13/2021 | Susan Organ | Plan/ Prepare | 4.9 | Meet with Owen Diaz to prepare him for trial |
| 9/15/2021 | Susan Organ | Meet | 1 | Meet with Bernard Alexander, Larry Organ, and Cimone Nunley regarding trial prep and witnesses |
| 9/15/2021 | Susan Organ | Communication | 0.5 | Discussion with Larry Organ and Cimone Nunley regarding testimony from Jackelin Delgado and Veronica Martinez |
| 9/16/2021 | Susan Organ | Meet | 1 | Meet with Larry Organ, Bernard Alexander, and Cimone Nunley regarding witnesses for trial |
| 9/18/2021 | Susan Organ | Meet | 1.4 | Meet with Michael Wheeler with Larry Organ and Bernard Alexander to prepare for trial testimony |
| 9/19/2021 | Susan Organ | Meet | 1.5 | Meet with Larry Organ, Bernard Alexander, and Cimone Nunley to prepare for opening statement |
| 9/24/2021 | Susan Organ | Meet | 0.5 | Meet with Larry Organ to discuss Erin Marconi's testimony |
| 9/24/2021 | Susan Organ | Meet | 0.4 | Meet with Larry Organ and Sabrina Grislis regarding demonstrative exhibits |
| 9/27/2021 | Susan Organ | Meet | 0.6 | Meet with Larry Organ, Bernard Alexander, Cimone Nunley, and Sabrina Grislis regarding additional tasks |
| 9/29/2021 | Susan Organ | Meet | 0.8 | Meet with team to strategize for witnesses during lunch |
| 9/30/2021 | Susan Organ | Meet | 2.2 | Meet with Larry Organ, Bernard Alexander, Cimone Nunley, Navruz Avloni, and Sabrina Grislis to discuss remaining tasks and strategy |

| Date | Name | Type | Hours | Description |
|---|---|---|---|---|
| 9/30/2021 | Susan Organ | Communication | 0.1 | Call with Jean Ger regarding strategy |
| 10/1/2021 | Susan Organ | Meet | 3 | Meet with Larry Organ, Bernard Alexnader, Navruz Avloni, and Cimone Nunley to prepare for closing argument presentation |
| 10/1/2021 | Susan Organ | Communication | 0.3 | Discussion with Navruz Avloni regarding trial strategy |
| 10/2/2021 | Susan Organ | Meet | 0.7 | Meet with Navruz Avloni and Cimone Nunley to discuss closing statement powerpoint |
| 10/3/2021 | Susan Organ | Meet | 2 | Meet with Larry Organ, Navruz Avloni, Cimone Nunley, and Sabrina Grislis to prepare for rebuttal arguments |
| 10/3/2021 | Susan Organ | Meet | 0.4 | Meet with Bernard Alexander, Larry Organ, and Navruz Avloni to discuss rebuttal ideas and exhibit 106 |

# Exhibit 3

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT 3: BASE LODESTAR WITH MULTIPLIERS** | | | | | | | | | | | | |
| Biller | Hourly Rate | Hours before 10/5/21 | w/2x Multiplier | Hours 10/6/21-2/6/22 | Fees on Fees for 10/6/21-2/6/22 | w/1.5 multiplier | Hours after 2/6/22 | Fees on Fees after 2/6/22 | w/1.2 multiplier | Fees-on-fees hours | Fees on Fees total w/ 0 multiplier | Total Hours | Total from Biller |
| Michael Rubin | $1,275 | 0 | $0 | 114.3 | 5.8 | $207,506.25 | 382.3 | 4.5 | $578,034.0 | 10.3 | $13,132.50 | 496.6 | $798,672.75 |
| Jonathan Rosenthal | $650 | 0 | $0 | 134.85 | | $131,478.75 | 479.8 | | $374,244.0 | | | 614.65 | $505,722.75 |
| Corinne Johnson | $825 | 0 | $0 | 0 | 0 | $0.00 | 196.4 | 0.3 | $194,139.0 | 0.3 | $247.50 | 196.4 | $194,386.50 |
| Sam Hull | $550 | 0 | $0 | 0 | | $0.00 | 15.7 | | $10,362.0 | | | 15.7 | $10,362.00 |
| Althshuler Berzon Clerks/Paralegals | $325 | 0 | $0 | 6.5 | | $3,168.75 | 84.7 | | $33,033.0 | | | 91.2 | $36,201.75 |
| Bernard Alexander | $1,200 | 606.75 | $1,456,200 | 69.4 | 5.2 | $115,560.00 | 291.45 | 3.7 | $414,360.0 | 8.9 | $10,680.00 | 967.6 | $1,996,800.00 |
| Britt Karp | $675 | 25.1 | $33,885 | 0 | | $0.00 | 13.9 | 2.2 | $9,477.0 | 2.2 | $1,485.00 | 39 | $44,847.00 |
| Natalie Khoury | $350 | 0 | $0 | 44.5 | | $23,362.50 | 5.4 | | $2,268.0 | | | 49.9 | $25,630.50 |
| Gus Ham (Paralegal) | $225 | 48.4 | $21,780 | 0 | | $0.00 | 0 | | $0.0 | | | 48.4 | $21,780.00 |
| Lawrence Organ | $975 | 1371.5 | $2,674,425 | 108.4 | 1.6 | $156,195.00 | 876.5 | 8.2 | $1,015,911.0 | 9.8 | $9,555.00 | 2356.4 | $3,856,086.00 |
| Marqui Hood | $900 | 0 | $0 | 0 | | $0.00 | 128 | 0.8 | $137,376.0 | 0.8 | $720.00 | 128 | $138,096.00 |
| Molly Durkin | $750 | 0 | $0 | 0 | | $0.00 | 46.2 | | $41,580.0 | | | 46.2 | $41,580.00 |
| Navruz Avloni | $725 | 434.2 | $629,590 | 14 | | $15,225.00 | 0 | | $0.0 | 0.8 | $580.00 | 449 | $645,395.00 |
| Cimone Nunley | $500 | 1015 | $1,015,000 | 244.9 | 73.2 | $128,775.00 | 258.8 | 55.4 | $122,040.0 | 128.6 | $64,300.00 | 1518.7 | $1,330,115.00 |
| Emily Kohlheim | $425 | 19.5 | $16,575 | 0.3 | | $191.25 | 55.6 | | $28,356.0 | | | 75.4 | $45,122.25 |
| Noah Baron | $375 | 21 | $15,750 | 0 | | $0.00 | 0 | | $0.0 | | | 21 | $15,750.00 |
| CCRLG Clerks/Paralegals | $225 | 410.1 | $184,545 | 33.9 | 7.8 | $8,808.75 | 296 | 3.2 | $79,056.0 | 11 | $2,475.00 | 740 | $274,884.75 |
| Dustin Collier | $750 | 0 | $0 | 0 | | $0.00 | 272.93 | 0.3 | $245,367.0 | 0.3 | $225.00 | 272.93 | $245,592.00 |
| V. Joshua Socks | $700 | 0 | $0 | 0 | | $0.00 | 83.1 | | $69,804.0 | | | 83.1 | $69,804.00 |
| Drew Teti | $550 | 0 | $0 | 0 | | $0.00 | 40.9 | | $26,994.0 | | | 40.9 | $26,994.00 |
| Elizabeth Malay | $400 | 0 | $0 | 0 | | $0.00 | 187.4 | | $89,952.0 | | | 187.4 | $89,952.00 |
| TOTAL HOURS | | 3951.55 | | 771.05 | 93.6 | | 3715.1 | 78.6 | | | $103,400.00 | 8438.48 | |
| TOTAL | | | $6,047,750 | | | $790,271.25 | | | $3,472,353.0 | | | | TOTAL |
| | | | | | | | | | Total fees on fees hours | 173 | Total fees on fees $ | $103,400.00 | $10,413,774.25 |

# Exhibit 4

| Date | Type | Total | Description |
|------|------|-------|-------------|
| 9/21/2017 | Travel Expense | $28.00 | Larry parking for meeting with Owen Diaz |
| 5/15/2018 | Appearance/Attend | $36.00 | LAZ parking - Larry parking for Owen's deposition |
| 5/15/2018 | Travel Expense | $27.24 | Larry Organ travel and return to SF |
| 5/15/2018 | Travel Expense | $26.30 | Larry Organ lunch at Manhattan Hub |
| 5/22/2018 | Travel Expense | $36.00 | Diaz depo parking LAZ parking |
| 5/22/2018 | Travel Expense | $27.24 | GGB toll plus travel to SF |
| 5/22/2018 | Travel Expense | $53.36 | Larry Organ LA appearance, restaurant |
| 6/11/2018 | Travel Expense | $36.00 | Larry Organ parking at mediation (LAZ Parking) |
| 6/11/2018 | Travel Expense | $34.00 | Ramzi Nimr mediation parking |
| 6/11/2018 | Travel Expense | $20.28 | Ramzi travel to mediation 13.1 miles and Bay Bridge |
| 9/4/2018 | Travel Expense | $12.00 | Navruz Avloni parking at Further CMC (Civic Center parking) |
| 9/7/2018 | Appearance/ Attend | $30.00 | CMC conference CourtCall |
| 10/16/2018 | Travel Expense | $74.68 | Lunch at Billy's Snacks and Deli during mediation (LO) |
| 10/16/2018 | Travel Expense | $16.00 | Navruz Avloni parking for mediation |
| 12/3/2018 | Travel Expense | $36.00 | Larry Organ parking during Owen Diaz |
| 12/4/2018 | Travel Expense | $36.00 | Navruz Avloni parking for Demetric Di-az depo |
| 12/16/2018 | Travel Expense | $25.00 | Navruz Avloni parking for Monica Deleon depo |
| 6/7/2019 | Travel Expense | $35.00 | Navruz Avloni parking - M&C with Sheppard Mullin |
| 6/17/2019 | Travel Expense | $20.00 | Navruz Avloni parking at Lake Merritt Tower for Titus McCaleb deposition preparation meeting |
| 6/18/2019 | Travel Expense | $3.75 | Navruz Avloni parking with CSJ Smart Meters during Titus McCaleb depo |
| 6/18/2019 | Travel Expense | $37.86 | Navruz Avloni lunch with McCaleb during depo |
| 6/20/2019 | Travel Expense | $18.00 | LaDrea Jones parking fee for deposition (paid by Navruz Avloni) |
| 6/20/2019 | Travel Expense | $14.00 | Navruz Avloni parking fee for LaDrea Jones' deposition |
| 6/21/2019 | Travel Expense | $24.00 | Navruz Avloni parking during Demetrica depo |
| 7/26/2019 | Travel Expense | $20.00 | Navruz Avloni parking during Lamar Patterson depo |

| Date | Type | Total | Description |
|------|------|-------|-------------|
| 7/29/2019 | Travel Expense | $36.75 | Navruz Avloni lunch with Lamar during depo |
| 9/9/2019 | Travel Expense | $35.00 | Navruz Avloni parking during M&C with OC |
| 9/13/2019 | Travel Expense | $24.21 | Sabrina Grislis travel to SF for personal service (18.1 miles, 7.25 bridge toll, 6 parking) |
| 9/13/2019 | Travel Expense | $24.00 | Navruz Avloni parking M&C with OC |
| 10/1/2019 | Travel Expense | $505.96 | Client Owen Diaz flight to Burbank for expert |
| 10/9/2019 | Travel Expense | $18.00 | Larry Organ Parking during Kawasaki deposition |
| 10/14/2019 | Travel Expense | $535.96 | Larry Organ airfair for Erin Marconi deposition in Los Angeles |
| 10/15/2019 | Travel Expense | $24.00 | Larry Organ Parking at Oakland office Veronica Martinez deposition |
| 10/21/2019 | Travel Expense | $21.29 | Larry Organ meal in Los Angeles during Erin Marconi deposition |
| 10/21/2019 | Travel Expense | $53.94 | Larry Organ Bell Cab in Los Angeles for Marconi depo |
| 10/21/2019 | Travel Expense | $17.39 | Larry Organ meal at LAX for Marconi depo |
| 10/21/2019 | Travel Expense | $38.00 | Larry Organ airport parking at OAK to LAX |
| 10/22/2019 | Travel Expense | $37.85 | Larry Organ Uber travel in Los Angeles for Marconi depo |
| 10/22/2019 | Travel Expense | $7.57 | Larry Organ Uber travel in Los Angeles for Marconi depo |
| 10/22/2019 | Travel Expense | $16.60 | Larry Organ travel meal at airport |
| 10/23/2019 | Travel Expense | $9.00 | Larry Organ parking UC Hastings Garage during MSJ hearing |
| 12/17/2019 | Travel Expense | $68.48 | Cimone Nunley mileage to MSJ hearing |
| 1/16/2020 | Appearance/ Attend | $20.00 | Larry Organ Parking MSC |
| 1/16/2020 | Travel Expense | $73.37 | Cimone Nunley and Larry Organ Uber back to San Anselmo after MSC |
| 3/10/2020 | Travel Expense | $66.50 | Larry Organ parking for Amy Oppenheimer depo in SF on March 9 (had to move car) |
| 3/18/2020 | Appearance/ Attend | $30.00 | Larry Organ Court Call for 3.10 Call with Judge Orrick re possible new trial dates |
| 9/14/2021 | Travel Expense | $2,291.75 | San Anselmo Inn fee for Cimone Nunley's stay during trial |
| 9/24/2021 | Travel Expense | $120.00 | Sabrina Grislis parking at UC Hastings garage for trial: 9/24, 27, 28, 29; 10/1, 4 |
| 9/24/2021 | Travel Expense | $140.00 | Larry Organ parking at UC Hastings garage for trial (9/24, 27, 28, 29, 30; 10/1, 4) |

| Date | Type | Total | Description |
|---|---|---|---|
| 9/24/2021 | Travel Expense | $99.00 | Navruz Avloni parking during trial on 9/24, 27, 30; 10/1, 4 |
| 3/6/2023 | Travel Expense | $1,328.25 | Marqui Hood stay at San Anselmo Inn during trial |
| 3/6/2023 | Travel Expense | $1,695.75 | Cimone Nunley stay at San Anselmo Inn during trial |
| 3/22/2023 | Travel Expense | $118.02 | Cameron Hartquist meal purchase: lunch for trial team during prep meeting |
| 3/24/2023 | Travel Expense | $24.00 | Parking cost for dropping off trial binders at courthouse |
| 3/26/2023 | Travel Expense | $57.60 | Purchase of snacks during trial |
| 3/27/2023 | Travel Expense | $185.94 | Lunch for trial team day 1 |
| 3/28/2023 | Travel Expense | $177.86 | Lunch for trial team day 2, purchased by Teodora Gagauz |
| 3/29/2023 | Travel Expense | $143.13 | Trial day 3, lunch for trial team |
| 3/29/2023 | Travel Expense | $185.68 | Cimone Nunley purchase of dinner for trial team, Sol Food |
| 3/30/2023 | Travel Expense | $284.92 | Trial day 4, lunch for trial team |
| 3/31/2023 | Travel Expense | $110.00 | Sabrina Grislis parking costs for trial: $22/day for 3/27-31 |
| 4/3/2023 | Travel Expense | $98.00 | Cimone Nunley parking costs at trial: $22/day for 3/27, 3/28 3/31; $32/day for 4/3 |
| 4/3/2023 | Travel Expense | $120.00 | Larry Organ parking costs for 6 days at trial: $20/day |
| 4/3/2023 | Travel Expense | $142.00 | Emily Kohlheim parking costs for attending trial: $22/day for 3/27, 28, 28, 31, 4/3. $32/day for 3/30 |
| 4/18/2023 | Travel Expense | $131.32 | Cimone Nunley mileage reimbursement for travel related to trial: 37.3 miles RT and $8.40 bridge toll/day for 4 days. |
| | | $9,843.80 | TOTAL TRAVEL EXPENSES |

| Date | Type | Total | Description |
|------|------|-------|-------------|
| 6/13/2018 | Other | $4,602.50 | Dr. Bruce Smith (reduced by 50%) |
| 6/19/2019 | Other | $6,000.00 | Michael Robbins expert retainer<br>EXTTI, Inc. |
| 7/11/2019 | Expert Witness | $4,500.00 | Michael Robbins invoice<br>Invoice number 15912 |
| 10/1/2019 | Expert Witness | $10,000.00 | Amy Oppenheimer Retainer for expert report (See Invoice 10472) |
| 10/02/2019 | Expert Witness | $2,500.00 | Dr. Anthony E. Reading Retainer ($2,500)- Advanced |
| 10/2/2019 | Expert Witness | $2,500.00 | Dr Anthony Reading expert fee |
| 10/21/2019 | Expert Witness | $5,438.00 | Amy Oppenheimer expert witness fee remaining after retainer |
| 10/31/2019 | Expert Witness | $5,392.50 | Charles Mahla/Econ One, Invoice # 17568 |
| 11/2/2019 | Expert Witness | $905.00 | Anthony Reading invoice, report preparation |
| 11/30/2019 | Expert Witness | $3,548.55 | Charles Mahla/Econ One, Invoice # 17710 |
| 2/29/2020 | Expert Witness | $5,575.60 | Charles Mahla/Econ One, Invoice No. 18071 |
| 2/29/2020 | Expert Witness | $1,120.00 | Charles Mahla/Econ One, Invoice no. 18071DEPO |
| 3/10/2020 | Expert Witness | $675.00 | Anthony Reading, PhD deposition preparation bill (even split with AMF, LLP) |
| 3/10/2020 | Expert Witness | $3,000.00 | Amy Oppenheimer invoice 10627 |
| 03/12/2020 | Expert Witness | $675 | Dr. Anthony Reading Payment |
| 3/13/2020 | Expert Witness | $4,548.00 | Amy Oppenheimer Invoice 10639 for $4548 |
| 04/09/2020 | Expert Witness | $1,125.00 | Dr. Reading CHECK 8702 4.09.2020 (Advanced) |
| 09/02/2020 | Expert Witness | $923.19 | Expert, Anthony E. Readings, PhD 1.02.2020 (Advanced) |
| 9/24/2021 | Jury Consultant | $13,640.54 | Harry Plotkin jury consultant. All work up to trial 1 |
| 10/12/2021 | Expert Witness | $8,640.00 | Amy Oppenheimer Invoice no. 1440, expert testimony/preparation in the Diaz trial. |
| 10/12/2021 | Expert Witness | $4,307.50 | Charles Mahla/Econ One, Invoice no. 20674, expert testimony and preparation in the Diaz trial |
| 10/14/2021 | Expert Witness | $8,210.00 | Dr. Anthony Reading Final Statement 10.14.21- Adv. 11.11.21 |
| 2/28/2023 | Expert Witness | $1,590.00 | Charles Mahla/Econ One, invoice no. 23458, report prep |
| 3/27/2023 | Jury Consultant | $15,490.39 | Harry Plotkin jury consultant. All work up to trial 2 |
| 3/31/2023 | Expert Witness | $3,080.00 | Charles Mahla/Econ One, invoice no. 23664, testimony and prep |
| 3/31/2023 | Expert Witness | $9,480.00 | Amy Oppenheimer, OIG trial 2 invoice |
| 4/1/2023 | Expert Witness | $10,710.81 | Dr Anthony Reading, trial 2 invoice |
| | | **$138,177.58** | **TOTAL EXPERT WITNESS EXPENSES** |

| Date | Type | Total | Description |
|------|------|-------|-------------|
| 4/30/2018 | Postage/Delivery | $63.95 | Postal Service Plus |
| 5/1/2018 | Postage/Delivery | $63.95 | Postal Service Plus |
| 5/18/2018 | Postage/Delivery | $16.00 | USPS receipt |
| 5/24/2018 | Postage/Delivery | $16.00 | Postage to Los Angeles, San Jose |
| 8/31/2018 | Postage/Delivery | $18.05 | FedEx charge |
| 10/12/2018 | Postage/Delivery | $13.60 | CMRs to Los Angeles and Sacramento |
| 12/20/2018 | Postage/Delivery | $22.91 | FedEx charge to Judge Orrick |
| 12/21/2018 | Postage/Delivery | $7.00 | Postage fee for sending doc production |
| 12/26/2018 | Postage/Delivery | $22.91 | FedEx charge to Judge Orrick |
| 12/28/2018 | Postage/Delivery | $14.00 | Mail docs to OC |
| 1/3/2019 | Postage/Delivery | $18.05 | Mail docs to OC |
| 1/10/2019 | Postage/Delivery | $31.15 | FedEx charge to client |
| 3/26/2019 | Postage/Delivery | $1.15 | USPS to OC |
| 6/18/2019 | Postage/Delivery | $33.46 | Printing discovery docs for service, UPS store San Jose |
| 10/3/2019 | Postage/Delivery | $28.24 | FedEx charge to Judge Orrick |
| 10/22/2019 | Postage/Delivery | $58.48 | FedEx charge to Judge Orrick |
| 11/20/2019 | Postage/Delivery | $19.50 | USPS sending courtesy copies of MSJ to Judge Orrick |
| 1/14/2020 | Postage/Delivery | $14.35 | USPS of courtesy copy of admin motion and motion for sanctions |
| 11/3/2021 | Postage/Delivery | $16.25 | USPS cost for sending chambers copy of Plaintiff's Bill of Costs |
| 12/14/2022 | Postage/Delivery | $20.52 | FedEx fee for check to court reporter Knox for transcript |
| 2/9/2023 | Postage/Delivery | $33.88 | FedEx of documents to client |
| 4/6/2023 | Postage/Delivery | $19.30 | USPS of witness fee checks to Jackson and Wheeler |
| 11/21/2017 | File/ Serve | $215.00 | Evan Allen servicesm CitiStaff, West Valley etc. inv 8473 (reduced) |
| 8/1/2018 | File/ Serve | $230.00 | Evan Allen to Baca, Zalom, Antonucci, Nickerson/Hayati |
| 11/9/2018 | Postage/Delivery | $59.05 | Gold Rush Express Delivery #2283632 West Valley, Citistaff PMK notices |
| 11/9/2018 | Postage/Delivery | $40.00 | Personal service of West Valley, Citistaff PMK with Godspeed invoice #280.110918 |
| 11/28/2018 | Postage/Delivery | $41.75 | Godspeed invoice no. 358-895 to Constangy, Brooks, Smith, Prophet |
| 12/9/2018 | File/ Serve | $70.00 | EA invoice no. 8508, service of subpoena on Ramon Martinez (returned, not served) |
| 12/22/2018 | Postage/Delivery | $43.82 | 2 courtesy copies to judge, 12/22 and 12/28 |
| 1/7/2019 | File/ Serve | $63.25 | EA invoice no. 8511, service on Defendant nextSource, Inc. |
| 9/18/2019 | Postage/Delivery | $43.90 | East Bay Messengers Personal delivery of discovery requests |
| 10/1/2019 | Postage/Delivery | $43.37 | Gold Rush Express serve OC with NODs |
| 10/1/2019 | Postage/Delivery | $60.70 | East Bay Messengers NODs on OC |

| Date | Type | Total | Description |
|---|---|---|---|
| 10/1/2019 | Postage/Delivery | $64.75 | Specialized Legal Fisher Philips |
| 10/1/2019 | Postage/Delivery | $64.75 | Specialized Legal Sheppard Mullin |
| 10/3/2019 | Postage/Delivery | $52.37 | Gold Rush Express serve OC amended NODs |
| 10/3/2019 | Postage/Delivery | $65.75 | Specialized Legal invoice no. P175462, service on Sheppard Mullin |
| 10/3/2019 | Postage/Delivery | $65.75 | Specialized Legal invoice no. P175464, service on Fisher Phillips |
| 10/4/2019 | Postage/Delivery | $40.60 | East Bay Messengers amended NODs |
| 9/22/2021 | File/ Serve | $240.00 | EA invoice no. 8566, skip trace and service of Erin Marconi. No service. |
| 12/10/2019 | Postage/Delivery | $21.75 | USPS courtesy copies of motion to retain confidentiality to orrick |
| 1/4/2023 | Postage/Delivery | $20.52 | FedEx charge for check to MK Litigation Solutions |
| | | **2099.78** | **TOTAL POSTAGE/DELIVERY EXPENSES** |

| Date | Type | Cost | Description |
|------|------|------|-------------|
| 12/6/2018 | Other | $490.00 | Investigation for Foster, Jackson, and Martinez |
| 10/1/2018 | Other | $1,800.00 | Jeffery Ross mediation |
| 11/27/2018 | Other | $121.80 | Order copies of subpoenaed records from AC transit, Alamillo Rebar, and Glazier Steel |
| 10/30/2019 | Other | $11.70 | Ad Hoc Reporting invoice #19-25183 Hearing transcript for Citistaff MSJ hearing |
| 1/3/2020 | Other | $63.75 | Transcript for MSJ hearing on 12/17, Katherine Sullivan - court reporter |
| 3/4/2020 | Other | $6,724.00 | Reservation fee for 1/2 cost of focus group location organized by Harry Plotkin |
| 4/16/2020 | Other | $85.00 | Stu Kohler investigation Jeff Henry round 1 of investigation |
| 8/25/2021 | Other | $10.00 | Craigslist posting for focus group |
| 9/7/2021 | Other | $1,200.25 | Focus Group payments to participants $50 each, 23 people. PayPal fees 50.25 |
| 12/18/2022 | Other | $40.00 | Craigslist ads (4) for focus group ads |
| 12/21/2022 | Other | $1,025.60 | PayPal payments of $100/each plus fees to 10 focus group participants |
| 2/12/2023 | Other | $10.00 | Focus Group ad for Feb. 16 focus group (North Bay Counties) |
| 2/12/2023 | Other | $10.00 | Focus Group ad for Feb. 16 focus group (SF County) |
| 2/12/2023 | Other | $10.00 | Focus Group ad for Feb. 16 focus group (East Bay Counties) |
| 2/12/2023 | Other | $10.00 | Focus Group ad for Feb. 16 focus group (San Mateo County) |
| 2/16/2023 | Other | $697.32 | PayPal payments of $75/each plus fees to 9 focus group participants |
| 2/27/2023 | Other | $697.32 | PayPal payments of $75 plus fees to 9 focus group participants |
| 2/27/2023 | Other | $40.00 | Craigslist ad fees (4) for focus group ads (March 2) |
| 2/28/2023 | Other | $40.00 | Craigslist ad fees (4) for focus group ads (March 4) |
| 3/2/2023 | Other | $736.21 | PayPal payments of $75 to 9 focus group participants, $37.50 to 1 participant; plus fees |
| 3/4/2023 | Other | $774.80 | PayPal payments of $75 plus fees to 10 focus group participants |
| 3/8/2023 | Other | $40.00 | Craigslist fees for posting focus group ads (4 ads) |
| 3/13/2023 | Other | $577.38 | Payment of $75/each, plus fees, to focus group participants |
| 3/14/2023 | Other | $40.00 | Craigslist ad fees (4) for focus group ads |
| 3/18/2023 | Other | $40.00 | Craigslist ad fees (4) for reposting focus group ads |
| 3/18/2023 | Other | $928.80 | Paypal payments of $100/each, plus fees, to focus group participants |
| 3/19/2023 | Other | $97.80 | Amazon order of trial materials: numbered stickers |
| 3/19/2023 | Other | $243.81 | Amazon order of trial materials: binders and numbered tabs |
| 3/19/2023 | Other | $55.24 | Amazon order of trial materials: divider tabs |
| 3/20/2023 | Other | $42.42 | Amazon order of trial materials: binders |
| 3/20/2023 | Other | $104.99 | Amazon order of trial materials: numbered stickers and tabs |
| 3/21/2023 | Other | $852.28 | Payment of $75/each, plus fees, to focus group participants |
| 3/22/2023 | Other | $40.00 | Craigslist fees for focus group ads (4) |
| 3/22/2023 | Other | $55.20 | Amazon order of trial materials: binders |

| Date | Type | Cost | Description |
|------|------|------|-------------|
| 3/22/2023 | Other | $82.50 | Amazon order of trial materials: numbered stickers |
| 3/26/2023 | Other | $422.80 | FedEx cost of printing demonstrative posters |
| 3/27/2023 | Other | $30.69 | Amazon order of trial materials: masks for use during trial |
| 4/6/2023 | Other | $335.00 | BMA invoice no. 9002802, reprint originals |
| | | $18,586.66 | TOTAL MISC. EXPENSES |

# Exhibit 5

# LAFFEY MATRIX

History

Case Law

See the Matrix

Contact us

Home

| Year | Adjustmt Factor** | Paralegal/ Law Clerk | Years Out of Law School * | | | | |
|---|---|---|---|---|---|---|---|
| | | | 1-3 | 4-7 | 8-10 | 11-19 | 20 + |
| 6/01/23- 5/31/24 | 1.059295 | $239 | $437 | $538 | $777 | $878 | $1057 |
| 6/01/22- 5/31/23 | 1.085091 | $225 | $413 | $508 | $733 | $829 | $997 |
| 6/01/21- 5/31/22 | 1.006053 | $208 | $381 | $468 | $676 | $764 | $919 |
| 6/01/20- 5/31/21 | 1.015894 | $206 | $378 | $465 | $672 | $759 | $914 |
| 6/01/19- 5/31/20 | 1.0049 | $203 | $372 | $458 | $661 | $747 | $899 |
| 6/01/18- 5/31/19 | 1.0350 | $202 | $371 | $455 | $658 | $742 | $894 |
| 6/01/17- 5/31/18 | 1.0463 | $196 | $359 | $440 | $636 | $717 | $864 |
| 6/01/16- 5/31/17 | 1.0369 | $187 | $343 | $421 | $608 | $685 | $826 |
| 6/01/15- 5/31/16 | 1.0089 | $180 | $331 | $406 | $586 | $661 | $796 |
| 6/01/14- 5/31/15 | 1.0235 | $179 | $328 | $402 | $581 | $655 | $789 |
| 6/01/13- 5/31/14 | 1.0244 | $175 | $320 | $393 | $567 | $640 | $771 |
| 6/01/12- 5/31/13 | 1.0258 | $170 | $312 | $383 | $554 | $625 | $753 |
| 6/01/11- 5/31/12 | 1.0352 | $166 | $305 | $374 | $540 | $609 | $734 |
| 6/01/10- 5/31/11 | 1.0337 | $161 | $294 | $361 | $522 | $589 | $709 |
| 6/01/09- 5/31/10 | 1.0220 | $155 | $285 | $349 | $505 | $569 | $686 |
| 6/01/08- 5/31/09 | 1.0399 | $152 | $279 | $342 | $494 | $557 | $671 |
| 6/01/07-5/31/08 | 1.0516 | $146 | $268 | $329 | $475 | $536 | $645 |
| 6/01/06-5/31/07 | 1.0256 | $139 | $255 | $313 | $452 | $509 | $614 |
| 6/1/05-5/31/06 | 1.0427 | $136 | $249 | $305 | $441 | $497 | $598 |
| 6/1/04-5/31/05 | 1.0455 | $130 | $239 | $293 | $423 | $476 | $574 |
| 6/1/03-6/1/04 | 1.0507 | $124 | $228 | $280 | $405 | $456 | $549 |
| 6/1/02-5/31/03 | 1.0727 | $118 | $217 | $267 | $385 | $434 | $522 |
| 6/1/01-5/31/02 | 1.0407 | $110 | $203 | $249 | $359 | $404 | $487 |
| 6/1/00-5/31/01 | 1.0529 | $106 | $195 | $239 | $345 | $388 | $468 |
| 6/1/99-5/31/00 | 1.0491 | $101 | $185 | $227 | $328 | $369 | $444 |
| 6/1/98-5/31/99 | 1.0439 | $96 | $176 | $216 | $312 | $352 | $424 |
| 6/1/97-5/31/98 | 1.0419 | $92 | $169 | $207 | $299 | $337 | $406 |
| 6/1/96-5/31/97 | 1.0396 | $88 | $162 | $198 | $287 | $323 | $389 |
| 6/1/95-5/31/96 | 1.032 | $85 | $155 | $191 | $276 | $311 | $375 |

| 6/1/94-5/31/95 | 1.0237 | $82 | $151 | $185 | $267 | $301 | $363 |

 The methodology of calculation and benchmarking for this Updated Laffey Matrix has been approved in a number of cases. See, e.g.,DL v. District of Columbia, 267 F.Supp.3d 55, 69 (D.D.C. 2017)

* ï¿½Years Out of Law Schoolï¿½ is calculated from June 1 of each year, when most law students graduate. ï¿½1-3" includes an attorney in his 1st, 2nd and 3rd years of practice, measured from date of graduation (June 1). ï¿½4-7" applies to attorneys in their 4th, 5th, 6th and 7th years of practice. An attorney who graduated in May 1996 would be in tier ï¿½1-3" from June 1, 1996 until May 31, 1999, would move into tier ï¿½4-7" on June 1, 1999, and tier ï¿½8-10" on June 1, 2003.

** The Adjustment Factor refers to the nation-wide Legal Services Component of the Consumer Price Index produced by the Bureau of Labor Statistics of the United States Department of Labor.

# Exhibit 6

| Date | Type | Total | Description |
|------|------|-------|-------------|
| 9/21/2017 | Travel Expense | $28.00 | Larry parking for meeting with Owen Diaz |
| 5/15/2018 | Appearance/Attend | $36.00 | deposition |
| 5/15/2018 | Travel Expense | $27.24 | Larry Organ travel and return to SF |
| 5/15/2018 | Travel Expense | $26.30 | Larry Organ lunch at Manhattan Hub |
| 5/22/2018 | Travel Expense | $36.00 | Diaz depo parking LAZ parking |
| 5/22/2018 | Travel Expense | $27.24 | GGB toll plus travel to SF |
| 5/22/2018 | Travel Expense | $53.36 | Larry Organ LA appearance, restaurant |
| 6/11/2018 | Travel Expense | $36.00 | Larry Organ parking at mediation (LAZ Parking) |
| 6/11/2018 | Travel Expense | $34.00 | Ramzi Nimr mediation parking |
| 6/11/2018 | Travel Expense | $20.28 | Ramzi travel to mediation 13.1 miles and Bay Bridge |
| 9/4/2018 | Travel Expense | $12.00 | Center parking) |
| 9/7/2018 | Appearance/ Attend | $30.00 | CMC conference CourtCall |
| 10/16/2018 | Travel Expense | $74.68 | mediation (LO) |
| 10/16/2018 | Travel Expense | $16.00 | Navruz Avloni parking for mediation |
| 12/3/2018 | Travel Expense | $36.00 | Larry Organ parking during Owen Diaz |
| 12/4/2018 | Travel Expense | $36.00 | Navruz Avloni parking for Demetric Di-az depo |
| 12/16/2018 | Travel Expense | $25.00 | Navruz Avloni parking for Monica Deleon depo |
| 6/7/2019 | Travel Expense | $35.00 | Mullin Impark SF |
| 6/17/2019 | Travel Expense | $20.00 | for Titus McCaleb deposition preparation meeting |
| 6/18/2019 | Travel Expense | $3.75 | Navruz Avloni parking with CSJ Smart Meters during Titus McCaleb depo |
| 6/18/2019 | Travel Expense | $37.86 | Navruz Avloni lunch with McCaleb during depo |
| 6/20/2019 | Travel Expense | $18.00 | by Navruz Avloni) |
| 6/20/2019 | Travel Expense | $14.00 | deposition |
| 6/21/2019 | Travel Expense | $24.00 | Navruz Avloni parking during Demetrica depo |
| 7/26/2019 | Travel Expense | $20.00 | depo |
| 7/29/2019 | Travel Expense | $36.75 | Navruz Avloni lunch with Lamar during depo |
| 9/9/2019 | Travel Expense | $35.00 | Navruz Avloni parking during M&C with OC |
| 9/13/2019 | Travel Expense | $24.21 | Sabrina Grislis travel to SF for personal service (18.1 miles, 7.25 bridge toll, 6 parking) |
| 9/13/2019 | Travel Expense | $24.00 | Navruz Avloni parking M&C with OC |
| 10/1/2019 | Travel Expense | $505.96 | Client Owen Diaz flight to Burbank for expert |
| 10/9/2019 | Travel Expense | $18.00 | deposition |
| 10/14/2019 | Travel Expense | $535.96 | in Los Angeles |
| 10/15/2019 | Travel Expense | $24.00 | Martinez deposition |
| 10/21/2019 | Travel Expense | $21.29 | Marconi deposition |
| 10/21/2019 | Travel Expense | $53.94 | Marconi depo |
| 10/21/2019 | Travel Expense | $17.39 | Larry Organ meal at LAX for Marconi depo |

| Date | Type | Total | Description |
|------|------|-------|-------------|
| 10/21/2019 | Travel Expense | $38.00 | Larry Organ airport parking at OAK to LAX |
| 10/22/2019 | Travel Expense | $37.85 | Marconi depo |
| 10/22/2019 | Travel Expense | $7.57 | Marconi depo |
| 10/22/2019 | Travel Expense | $16.60 | Larry Organ travel meal at airport |
| 10/23/2019 | Travel Expense | $9.00 | MSJ hearing |
| 12/17/2019 | Travel Expense | $68.48 | Cimone Nunley mileage to MSJ hearing |
| 1/16/2020 | Appearance/ Attend | $20.00 | Larry Organ Parking MSC |
| 1/16/2020 | Travel Expense | $73.37 | Cimone Nunley and Larry Organ Uber back to San Anselmo after MSC |
| 3/10/2020 | Travel Expense | $66.50 | Larry Organ parking for Amy Oppenheimer depo in SF on March 9 (had to move car) |
| 3/18/2020 | Appearance/ Attend | $30.00 | Larry Organ Court Call for 3.10 Call with Judge Orrick re possible new trial dates |
| 9/14/2021 | Travel Expense | $2,291.75 | during trial |
| 9/24/2021 | Travel Expense | $120.00 | Sabrina Grislis parking at UC Hastings garage for trial: 9/24, 27, 28, 29; 10/1, 4 |
| 9/24/2021 | Travel Expense | $140.00 | Larry Organ parking at UC Hastings garage for trial (9/24, 27, 28, 29, 30; 10/1, 4) |
| 9/24/2021 | Travel Expense | $99.00 | 30; 10/1, 4 |
| 3/6/2023 | Travel Expense | $1,328.25 | trial |
| 3/6/2023 | Travel Expense | $1,695.75 | trial |
| 3/22/2023 | Travel Expense | $118.02 | Cameron Hartquist meal purchase: lunch for trial team during prep meeting |
| 3/24/2023 | Travel Expense | $24.00 | courthouse |
| 3/26/2023 | Travel Expense | $57.60 | Purchase of snacks during trial |
| 3/27/2023 | Travel Expense | $185.94 | Lunch for trial team day 1 |
| 3/28/2023 | Travel Expense | $177.86 | Teodora Gagauz |
| 3/29/2023 | Travel Expense | $143.13 | Trial day 3, lunch for trial team |
| 3/29/2023 | Travel Expense | $185.68 | team, Sol Food |
| 3/30/2023 | Travel Expense | $284.92 | Trial day 4, lunch for trial team |
| 3/31/2023 | Travel Expense | $110.00 | for 3/27-31 |
| 4/3/2023 | Travel Expense | $98.00 | Cimone Nunley parking costs at trial: $22/day for 3/27, 3/28 3/31; $32/day for 4/3 |
| 4/3/2023 | Travel Expense | $120.00 | $20/day |
| 4/3/2023 | Travel Expense | $142.00 | trial: $22/day for 3/27, 28, 28, 31, 4/3. $32/day for 3/30 |
| 4/18/2023 | Travel Expense | $131.32 | travel related to trial: 37.3 miles RT and $8.40 bridge toll/day for 4 days. |
| 12/17/2019 | Travel Expense | $536.96 | 12.17.2019- JBA |
| 12/17/2019 | Travel Expense | $266.67 | Confirmation 22495755: MSJ 12.16.20- JBA |
| 1/16/2020 | Travel Expense | $535.96 | MSC 1.16.2020 - JBA |

| Date | Type | Total | Description |
|------|------|-------|-------------|
| 9/10/2021 | Travel Expense | $262.97 | Southwest RSVP 4594OI- Trial- Adv. 9.10.21 |
| 9/30/2021 | Travel Expense | $54.99 | (Advanced) 9.30.2021 - JBA |
| 10/6/2021 | Travel Expense | $5,672.85 | Adv. 10.6.21 - JBA |
| 3/16/2023 | Travel Expense | $2,826.16 | 468357- Diaz Trial Pt. 2  - JBA |
| 3/16/2023 | Travel Expense | $753.96 | Southwest: 3XMVOJ- Diaz Trial Prep - JBA |
| 3/16/2023 | Travel Expense | $2,084.78 | Diaz Trial Prep - JBA |
| 3/22/2023 | Travel Expense | $649.96 | JBA |
| 3/24/2023 | Travel Expense | $37.79 | Uber- Driver, Hequn on 3/24/2023 - JBA |
| 3/24/2023 | Travel Expense | $41.96 | Uber, Plate-6KOU262- on 3/24/2023 - JBA |
| 3/25/2023 | Travel Expense | $73.58 | Uber- Plate-9EQY979 On 3/25/2023 - JBA |
| 3/26/2023 | Travel Expense | $55.16 | Uber- Plate- 9ESU951- on 3/26/2023 - JBA |
| 3/28/2023 | Travel Expense | $12.98 | Uber- Plate- 9BXJ716 on 3/28/2023 - JBA |
| 3/29/2023 | Travel Expense | $71.35 | Uber- Plate- 8LOZ314 on 3/29/2023 - JBA |
| 3/30/2023 | Travel Expense | $78.18 | Uber- Plate- 9EQA879 on 3/25/2023 - JBA |
| 3/30/2023 | Travel Expense | $101.09 | 3/24/2023 - JBA |
| 3/30/2023 | Travel Expense | $10.60 | Uber- Plate- 8TIG199 on 3/30/2023 - JBA |
| 3/31/2023 | Travel Expense | $13.60 | Uber-Plate 8TIG199 on 3/30/2023 - JBA |
| 4/2/2023 | Travel Expense | $692.96 | Southwest: Confirmation 3DY7PL- JBA's flight for Diaz Trial (Advanced) |
| 4/2/2023 | Travel Expense | $40.75 | Uber- Driver "Unan" on 4/2/2023 - JBA |
| 4/3/2023 | Travel Expense | $315.15 | IHG: 66086180- 4/3/2023- 4/04/2023-- JBA |
| 4/4/2023 | Travel Expense | $12.97 | Uber- Plate - 7PPE197 on 3/29/2023 - JBA |
| 4/4/2023 | Travel Expense | $76.87 | Uber- Driver "Justin" on 4/3/2023 - JBA |
| 10/6/2023 | Travel Expense | $120.00 | Altshuler Berzon travel costs |
| | | **$25,244.05** | **TOTAL TRAVEL EXPENSES** |

| Date | Type | Total | Description |
|------|------|-------|-------------|
| 6/13/2018 | Other | $4,602.50 | Dr. Bruce Smith (reduced by 50%) |
| 6/19/2019 | Other | $6,000.00 | Michael Robbins expert retainer EXTTI, Inc. |
| 7/11/2019 | Expert Witness | $4,500.00 | Michael Robbins invoice Invoice number 15912 |
| 10/1/2019 | Expert Witness | $10,000.00 | Amy Oppenheimer Retainer for expert report (See Invoice 10472) |
| 10/02/2019 | Expert Witness | $2,500.00 | Dr. Anthony E. Reading Retainer ($2,500)- Advanced |
| 10/2/2019 | Expert Witness | $2,500.00 | Dr Anthony Reading expert fee |
| 10/21/2019 | Expert Witness | $5,438.00 | Amy Oppenheimer expert witness fee remaining after retainer |
| 10/31/2019 | Expert Witness | $5,392.50 | Charles Mahla/Econ One, Invoice # 17568 |
| 11/2/2019 | Expert Witness | $905.00 | Anthony Reading invoice, report preparation |
| 11/30/2019 | Expert Witness | $3,548.55 | Charles Mahla/Econ One, Invoice # 17710 |
| 2/29/2020 | Expert Witness | $5,575.60 | Charles Mahla/Econ One, Invoice No. 18071 |
| 2/29/2020 | Expert Witness | $1,120.00 | Charles Mahla/Econ One, Invoice no. 18071DEPO |
| 3/10/2020 | Expert Witness | $675.00 | Anthony Reading, PhD deposition preparation bill (even split with AMF, LLP) |
| 3/10/2020 | Expert Witness | $3,000.00 | Amy Oppenheimer invoice 10627 |
| 03/12/2020 | Expert Witness | $675 | Dr. Anthony Reading Payment |
| 3/13/2020 | Expert Witness | $4,548.00 | Amy Oppenheimer Invoice 10639 for $4548 |
| 04/09/2020 | Expert Witness | $1,125.00 | Dr. Reading CHECK 8702 4.09.2020 (Advanced) |
| 09/02/2020 | Expert Witness | $923.19 | Expert, Anthony E. Readings, PhD 1.02.2020 (Advanced) |
| 9/24/2021 | Jury Consultant | $13,640.54 | Harry Plotkin jury consultant. All work up to trial 1 |
| 10/12/2021 | Expert Witness | $8,640.00 | Amy Oppenheimer Invoice no. 1440, expert testimony/preparation in the Diaz trial. |
| 10/12/2021 | Expert Witness | $4,307.50 | Charles Mahla/Econ One, Invoice no. 20674, expert testimony and preparation in the Diaz trial |
| 10/14/2021 | Expert Witness | $8,210.00 | Dr. Anthony Reading Final Statement 10.14.21- Adv. 11.11.21 |
| 2/28/2023 | Expert Witness | $1,590.00 | Charles Mahla/Econ One, invoice no. 23458, report prep |
| 3/27/2023 | Jury Consultant | $15,490.39 | Harry Plotkin jury consultant. All work up to trial 2 |
| 3/31/2023 | Expert Witness | $3,080.00 | Charles Mahla/Econ One, invoice no. 23664, testimony and prep |
| 3/31/2023 | Expert Witness | $9,480.00 | Amy Oppenheimer, OIG trial 2 invoice |
| 4/1/2023 | Expert Witness | $10,710.81 | Dr Anthony Reading, trial 2 invoice |
| | | **$138,177.58** | **TOTAL EXPERT WITNESS EXPENSES** |

| Date | Type | Total | Description |
|------|------|-------|-------------|
| 4/30/2018 | Postage/Delivery | $63.95 | Postal Service Plus |
| 5/1/2018 | Postage/Delivery | $63.95 | Postal Service Plus |
| 5/18/2018 | Postage/Delivery | $16.00 | USPS receipt |
| 5/24/2018 | Postage/Delivery | $16.00 | Postage to Los Angeles, San Jose |
| 8/31/2018 | Postage/Delivery | $18.05 | FedEx charge |
| 10/12/2018 | Postage/Delivery | $13.60 | CMRs to Los Angeles and Sacramento |
| 12/20/2018 | Postage/Delivery | $22.91 | FedEx charge to Judge Orrick |
| 12/21/2018 | Postage/Delivery | $7.00 | Postage fee for sending doc production |
| 12/26/2018 | Postage/Delivery | $22.91 | FedEx charge to Judge Orrick |
| 12/28/2018 | Postage/Delivery | $14.00 | Mail docs to OC |
| 1/3/2019 | Postage/Delivery | $18.05 | Mail docs to OC |
| 1/10/2019 | Postage/Delivery | $31.15 | FedEx charge to client |
| 3/26/2019 | Postage/Delivery | $1.15 | USPS to OC |
| 6/18/2019 | Postage/Delivery | $33.46 | Printing discovery docs for service, UPS store San Jose |
| 10/3/2019 | Postage/Delivery | $28.24 | FedEx charge to Judge Orrick |
| 10/22/2019 | Postage/Delivery | $58.48 | FedEx charge to Judge Orrick |
| 11/20/2019 | Postage/Delivery | $19.50 | USPS sending courtesy copies of MSJ to Judge Orrick |
| 1/14/2020 | Postage/Delivery | $14.35 | USPS of courtesy copy of admin motion and motion for sanctions |
| 11/3/2021 | Postage/Delivery | $16.25 | USPS cost for sending chambers copy of Plaintiff's Bill of Costs |
| 12/14/2022 | Postage/Delivery | $20.52 | FedEx fee for check to court reporter Knox for transcript |
| 2/9/2023 | Postage/Delivery | $33.88 | FedEx of documents to client |
| 4/6/2023 | Postage/Delivery | $19.30 | USPS of witness fee checks to Jackson and Wheeler |
| 11/21/2017 | File/ Serve | $215.00 | Evan Allen servicesm CitiStaff, West Valley etc. inv 8473 (reduced) |
| 8/1/2018 | File/ Serve | $230.00 | Evan Allen to Baca, Zalom, Antonucci, Nickerson/Hayati |
| 11/9/2018 | Postage/Delivery | $59.05 | Gold Rush Express Delivery #2283632 West Valley, Citistaff PMK notices |
| 11/9/2018 | Postage/Delivery | $40.00 | Personal service of West Valley, Citistaff PMK with Godspeed invoice #280.110918 |
| 11/28/2018 | Postage/Delivery | $41.75 | Godspeed invoice no. 358-895 to Constangy, Brooks, Smith, Prophet |
| 12/9/2018 | File/ Serve | $70.00 | EA invoice no. 8508, service of subpoena on Ramon Martinez (returned, not served) |
| 12/22/2018 | Postage/Delivery | $43.82 | 2 courtesy copies to judge, 12/22 and 12/28 |
| 1/7/2019 | File/ Serve | $63.25 | EA invoice no. 8511, service on Defendant nextSource, Inc. |
| 9/18/2019 | Postage/Delivery | $43.90 | East Bay Messengers Personal delivery of discovery requests |
| 10/1/2019 | Postage/Delivery | $43.37 | Gold Rush Express serve OC with NODs |
| 10/1/2019 | Postage/Delivery | $60.70 | East Bay Messengers NODs on OC |

| Date | Type | Total | Description |
|---|---|---|---|
| 10/1/2019 | Postage/Delivery | $64.75 | Specialized Legal<br>Fisher Philips |
| 10/1/2019 | Postage/Delivery | $64.75 | Specialized Legal<br>Sheppard Mullin |
| 10/3/2019 | Postage/Delivery | $52.37 | Gold Rush Express<br>serve OC<br>amended NODs |
| 10/3/2019 | Postage/Delivery | $65.75 | Specialized Legal invoice no. P175462, service on Sheppard Mullin |
| 10/3/2019 | Postage/Delivery | $65.75 | Specialized Legal invoice no. P175464, service on Fisher Phillips |
| 10/4/2019 | Postage/Delivery | $40.60 | East Bay Messengers<br>amended NODs |
| 9/22/2021 | File/ Serve | $240.00 | EA invoice no. 8566, skip trace and service of Erin Marconi. No service. |
| 12/10/2019 | Postage/Delivery | $21.75 | USPS courtesy copies of motion to retain confidentiality to orrick |
| 1/4/2023 | Postage/Delivery | $20.52 | FedEx charge for check to MK Litigation Solutions |
| 10/6/2023 | Postage/Delivery | $0.57 | Altshuler Berzon postage |
| | | **$2,100.35** | **TOTAL POSTAGE/DELIVERY EXPENSES** |

| Date | Type | Cost | Description |
|------|------|------|-------------|
| 12/6/2018 | Other | $490.00 | Investigation for Foster, Jackson, and Martinez |
| 10/1/2018 | Other | $1,800.00 | Jeffery Ross mediation |
| 11/27/2018 | Other | $121.80 | Order copies of subpoenaed records from AC transit, Alamillo Rebar, and Glazier Steel |
| 10/30/2019 | Other | $11.70 | Ad Hoc Reporting invoice #19-25183 Hearing transcript for Citistaff MSJ hearing |
| 1/3/2020 | Other | $63.75 | Transcript for MSJ hearing on 12/17, Katherine Sullivan - court reporter |
| 3/4/2020 | Other | $6,724.00 | Reservation fee for 1/2 cost of focus group location organized by Harry Plotkin |
| 4/16/2020 | Other | $85.00 | Stu Kohler investigation Jeff Henry round 1 of investigation |
| 8/25/2021 | Other | $10.00 | Craigslist posting for focus group |
| 9/7/2021 | Other | $1,200.25 | Focus Group payments to participants $50 each, 23 people. PayPal fees 50.25 |
| 12/18/2022 | Other | $40.00 | Craigslist ads (4) for focus group ads |
| 12/21/2022 | Other | $1,025.60 | PayPal payments of $100/each plus fees to 10 focus group participants |
| 2/12/2023 | Other | $10.00 | Focus Group ad for Feb. 16 focus group (North Bay Counties) |
| 2/12/2023 | Other | $10.00 | Focus Group ad for Feb. 16 focus group (SF County) |
| 2/12/2023 | Other | $10.00 | Focus Group ad for Feb. 16 focus group (East Bay Counties) |
| 2/12/2023 | Other | $10.00 | Focus Group ad for Feb. 16 focus group (San Mateo County) |
| 2/16/2023 | Other | $697.32 | PayPal payments of $75/each plus fees to 9 focus group participants |
| 2/27/2023 | Other | $697.32 | PayPal payments of $75 plus fees to 9 focus group participants |
| 2/27/2023 | Other | $40.00 | Craigslist ad fees (4) for focus group ads (March 2) |
| 2/28/2023 | Other | $40.00 | Craigslist ad fees (4) for focus group ads (March 4) |
| 3/2/2023 | Other | $736.21 | PayPal payments of $75 to 9 focus group participants, $37.50 to 1 participant; plus fees |
| 3/4/2023 | Other | $774.80 | PayPal payments of $75 plus fees to 10 focus group participants |
| 3/8/2023 | Other | $40.00 | Craigslist fees for posting focus group ads (4 ads) |
| 3/13/2023 | Other | $577.38 | Payment of $75/each, plus fees, to focus group participants |
| 3/14/2023 | Other | $40.00 | Craigslist ad fees (4) for focus group ads |
| 3/18/2023 | Other | $40.00 | Craigslist ad fees (4) for reposting focus group ads |
| 3/18/2023 | Other | $928.80 | Paypal payments of $100/each, plus fees, to focus group participants |
| 3/19/2023 | Other | $97.80 | Amazon order of trial materials: numbered stickers |
| 3/19/2023 | Other | $243.81 | Amazon order of trial materials: binders and numbered tabs |
| 3/19/2023 | Other | $55.24 | Amazon order of trial materials: divider tabs |
| 3/20/2023 | Other | $42.42 | Amazon order of trial materials: binders |
| 3/20/2023 | Other | $104.99 | Amazon order of trial materials: numbered stickers and tabs |
| 3/21/2023 | Other | $852.28 | Payment of $75/each, plus fees, to focus group participants |
| 3/22/2023 | Other | $40.00 | Craigslist fees for focus group ads (4) |
| 3/22/2023 | Other | $55.20 | Amazon order of trial materials: binders |

| Date | Type | Cost | Description |
|------|------|------|-------------|
| 3/22/2023 | Other | $82.50 | Amazon order of trial materials: numbered stickers |
| 3/26/2023 | Other | $422.80 | FedEx cost of printing demonstrative posters |
| 3/27/2023 | Other | $30.69 | Amazon order of trial materials: masks for use during trial |
| 4/6/2023 | Other | $335.00 | BMA invoice no. 9002802, reprint originals |
| 10/6/2023 | Other | $389.00 | Altshuler Berzon copy/printing costs |
| 10/6/2023 | Other | $21.60 | Altshuler Berzon court electronic records |
| 10/6/2023 | Other | $2,612.35 | Altshuler Berzon online legal research |
| 10/6/2023 | Other | $13.65 | Altshuler Berzon transcript |
| | | **$21,623.26** | **TOTAL MISC. EXPENSES** |

| Type | Total |
|---|---|
| Travel | $25,244.05 |
| Expert Witnesses | $138,177.58 |
| Postage, Delivery, Service | $2,100.35 |
| Other | $21,623.26 |
| **TOTAL EXPENSES:** | **$187,145.24** |

# Exhibit 7

# Law Offices of Amy Oppenheimer
**1442A Walnut St # 234**
**Berkeley, CA 94709**
**TAX ID: 94-3293346**



Invoice submitted to:

**California Civil Rights Law Group**

332 San Anselmo Avenue
San Anselmo, CA 94960

### Invoice # 10472

| Invoice Date: 10/17/19 |
|---|
| Terms: COD |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| In Reference To: **Diaz v. Tesla (Professional Services)** | | | | | |
| 09/27/19 | A. Oppenheimer | Case intake | 0.30 | 600.00 | $180.00 |
| 09/27/19 | A. Oppenheimer | Review documents and distribute work | 0.40 | 600.00 | $240.00 |
| 09/28/19 | A. Oppenheimer | Review documents and distribute work | 0.30 | 600.00 | $180.00 |
| 09/30/19 | A. Donahue | Draft deposition summaries | 0.80 | 120.00 | $96.00 |
| 09/30/19 | E. Gifford | Draft deposition summaries | 1.30 | 120.00 | $156.00 |
| 09/30/19 | E. Gifford | Draft deposition summaries | 0.60 | 120.00 | $72.00 |
| 09/30/19 | E. Gifford | Draft deposition summaries | 0.50 | 120.00 | $60.00 |
| 09/30/19 | E. Gifford | Draft deposition summaries | 0.40 | 120.00 | $48.00 |
| 09/30/19 | E. Gifford | Draft deposition summaries | 1.10 | 120.00 | $132.00 |
| 10/01/19 | D. Marek | Draft deposition summaries | 5.00 | 300.00 | $1,500.00 |
| 10/03/19 | A. Donahue | Draft deposition summaries | 6.00 | 120.00 | $720.00 |
| 10/03/19 | D. Marek | Draft deposition summaries | 3.50 | 300.00 | $1,050.00 |
| 10/03/19 | E. Gifford | Draft deposition summaries | 2.50 | 120.00 | $300.00 |
| 10/04/19 | A. Donahue | Draft deposition summaries | 2.00 | 120.00 | $240.00 |
| 10/04/19 | A. Donahue | Draft deposition summaries | 3.00 | 120.00 | $360.00 |
| 10/04/19 | A. Donahue | Draft deposition summaries | 0.50 | 120.00 | $60.00 |
| 10/04/19 | E. Gifford | Draft deposition summaries | 2.80 | 120.00 | $336.00 |
| 10/04/19 | E. Gifford | Draft deposition summaries | 2.50 | 120.00 | $300.00 |
| 10/04/19 | E. Gifford | Draft deposition summaries | 1.50 | 120.00 | $180.00 |
| 10/04/19 | E. Gifford | Draft deposition summaries | 1.90 | 120.00 | $228.00 |
| 10/04/19 | J. Yassa | Draft deposition summaries | 2.00 | 120.00 | $240.00 |
| 10/05/19 | A. Donahue | Draft deposition summaries | 1.50 | 120.00 | $180.00 |
| 10/05/19 | E. Gifford | Draft deposition summaries | 3.30 | 120.00 | $396.00 |
| 10/05/19 | E. Gifford | Draft deposition summaries | 1.80 | 120.00 | $216.00 |
| 10/05/19 | E. Gifford | Draft deposition summaries | 3.10 | 120.00 | $372.00 |
| 10/05/19 | E. Gifford | Draft deposition summaries | 2.30 | 120.00 | $276.00 |
| 10/08/19 | J. Yassa | Draft deposition summaries | 3.30 | 120.00 | $396.00 |
| 10/09/19 | A. Oppenheimer | Review documents and summonses | 2.20 | 600.00 | $1,320.00 |
| 10/09/19 | J. Yassa | Draft deposition summaries | 1.50 | 120.00 | $180.00 |
| 10/10/19 | A. Oppenheimer | Review documents and summonses | 5.60 | 600.00 | $3,360.00 |
| 10/10/19 | A. Oppenheimer | Phone call | 0.20 | 600.00 | $120.00 |
| 10/10/19 | E. Gifford | Draft deposition summaries | 3.20 | 120.00 | $384.00 |
| 10/11/19 | A. Oppenheimer | Review materials; prepare report | 2.60 | 600.00 | $1,560.00 |

Total due on receipt.        PLEASE MAKE CHECK PAYABLE TO: AMY OPPENHEIMER

| | |
|---|---|
| Total Hours: | 69.50 |
| Total Labor: | 15,438.00 |
| **Total Invoice Amount:** | **$15,438.00** |
| Payments/Adjustments: | $-10,000.00 |
| **Total Amount Due:** | **$5,438.00** |

## Payments/Adjustments

| Date | Transaction Type | Description | Amount | Applied here |
|---|---|---|---|---|
| 10/17/19 | Payment | | -10,000.00 | -10,000.00 |

## User Summary

| User | Hrs | Rate | Amount |
|---|---|---|---|
| A. Donahue | 13.80 | @ 120.00 | 1,656.00 |
| A. Oppenheimer | 11.60 | @ 600.00 | 6,960.00 |
| D. Marek | 8.50 | @ 300.00 | 2,550.00 |
| E. Gifford | 28.80 | @ 120.00 | 3,456.00 |
| J. Yassa | 6.80 | @ 120.00 | 816.00 |

Total due on receipt.        PLEASE MAKE CHECK PAYABLE TO: AMY OPPENHEIMER

# Law Offices of Amy Oppenheimer
**1442A Walnut St # 234**
**Berkeley, CA 94709**
**TAX ID: 94-3293346**

Invoice submitted to:

**California Civil Rights Law Group**

332 San Anselmo Avenue
San Anselmo, CA 94960

## Invoice # 10627

| Invoice Date: 02/25/20 |
|---|
| Terms: COD |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| In Reference To: | **Diaz v. Tesla (Professional Services)** | | | | |
| 02/10/20 | A. Oppenheimer | Review documents & depo summaries; correspondence | 1.80 | 600.00 | $1,080.00 |
| 02/23/20 | A. Oppenheimer | Review documents & depo summaries; edit report | 2.40 | 600.00 | $1,440.00 |
| 02/25/20 | A. Oppenheimer | Phone call; edit report; collect documents | 0.80 | 600.00 | $480.00 |

| | | |
|---|---|---|
| Total Hours: | 5.00 |
| Total Labor: | 3,000.00 |
| **Total Invoice Amount:** | **$3,000.00** |
| Previous Balance: | $5,800.00 |
| Payments/Adjustments: | $-362.00 |
| **Total Amount Due:** | **$8,438.00** |

## Payments/Adjustments

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 10/17/19 | Payment | | -362.00 |

## User Summary

| User | Hrs | Rate | Amount |
|---|---|---|---|
| A. Oppenheimer | 5.00 | @ 600.00 | 3,000.00 |

Total due on receipt.        PLEASE MAKE CHECK PAYABLE TO: AMY OPPENHEIMER

Page: 1 of 1

# Law Offices of Amy Oppenheimer
**1442A Walnut St # 234**
**Berkeley, CA 94709**
**TAX ID: 94-3293346**



Invoice submitted to:

**California Civil Rights Law Group**

332 San Anselmo Avenue
San Anselmo, CA 94960

## Invoice # 10639

| Invoice Date: 03/10/20 |
|---|
| Terms: COD |

| Date | By | Service Summary | Hours/Qty | Rate | Amount |
|---|---|---|---|---|---|
| In Reference To: **Diaz v. Tesla (Professional Services)** | | | | | |
| 11/06/19 | J. Yassa | Draft deposition summary | 0.70 | 120.00 | $84.00 |
| 11/11/19 | J. Yassa | Draft deposition summaries | 1.20 | 120.00 | $144.00 |
| 11/12/19 | J. Yassa | Draft deposition summaries | 1.60 | 120.00 | $192.00 |
| 02/11/20 | J. Yassa | Deposition summary | 0.80 | 120.00 | $96.00 |
| 02/13/20 | J. Yassa | Deposition summary | 0.30 | 120.00 | $36.00 |
| 02/15/20 | J. Yassa | Deposition summary | 0.80 | 120.00 | $96.00 |
| 02/16/20 | J. Yassa | Deposition summary | 2.00 | 120.00 | $240.00 |
| 03/07/20 | A. Oppenheimer | Prepare for deposition | 1.80 | 600.00 | $1,080.00 |
| 03/07/20 | A. Oppenheimer | Case meeting | 1.00 | 600.00 | $600.00 |
| 03/08/20 | A. Oppenheimer | Prepare for deposition | 1.30 | 600.00 | $780.00 |
| 03/09/20 | A. Oppenheimer | Travel to/from deposition | 2.00 | 600.00 | $1,200.00 |

| | |
|---|---|
| Total Hours: | 13.50 |
| Total Labor: | 4,548.00 |
| **Total Invoice Amount:** | **$4,548.00** |
| Previous Balance: | $8,438.00 |
| **Total Amount Due:** | **$12,986.00** |

## User Summary

| User | Hrs | Rate | Amount |
|---|---|---|---|
| A. Oppenheimer | 6.10 | @ 600.00 | 3,660.00 |
| J. Yassa | 7.40 | @ 120.00 | 888.00 |

Total due on receipt.      PLEASE MAKE CHECK PAYABLE TO: AMY OPPENHEIMER



# INVOICE

Invoice # 1440
Date: 09/30/2021
Due On: 11/29/2021

# Oppenheimer Investigations Group LLP

1442A Walnut Street, #234
Berkeley, CA 94709
www.oiglaw.com

California Civil Rights Law Group
332 San Anselmo Avenue
San Anselmo, CA 94960

## Diaz v. Tesla

| Date | Attorney | Notes | Quantity | Rate | Total |
|------|----------|-------|----------|------|-------|
| 09/13/2021 | Amy Oppenheimer | Phone call; review document | 1.20 | $600.00 | $720.00 |
| 09/21/2021 | Amy Oppenheimer | Phone call; review correspondence | 0.30 | $600.00 | $180.00 |
| 09/23/2021 | Amy Oppenheimer | Prepare for trial | 1.20 | $600.00 | $720.00 |
| 09/24/2021 | Amy Oppenheimer | Preparation of trial testimony | 3.50 | $600.00 | $2,100.00 |
| 09/25/2021 | Amy Oppenheimer | Phone call with client | 0.70 | $600.00 | $420.00 |
| 09/26/2021 | Amy Oppenheimer | Preparation of PPT and trial testimony | 1.50 | $600.00 | $900.00 |
| 09/29/2021 | Amy Oppenheimer | File review, prepare PPT and opinions | 3.40 | $600.00 | $2,040.00 |
| 09/30/2021 | Amy Oppenheimer | Prepare to testify; testify | 2.60 | $600.00 | $1,560.00 |

| Time Keeper | Quantity | Rate | Total |
|-------------|----------|------|-------|
| Amy Oppenheimer | 14.4 | $600.00 | $8,640.00 |
| | | **Subtotal** | **$8,640.00** |
| | | **Total** | **$8,640.00** |

We accept payment by check made payable to Oppenheimer Investigations Group LLP.  We will accept payment by electronic transfer (ACH) upon your request.  We do not require that payment be made via wire transfer and any communications stating otherwise should be brought to our attention immediately.  Any questions can be directed to Cody Holtz, Office Manager (cody@oiglaw.com; (720) 445-1251).

Please pay within 60 days.



# INVOICE

Invoice # 4099
Date: 03/31/2023
Due On: 05/30/2023

# Oppenheimer Investigations Group LLP

1442A Walnut Street, #234
Berkeley, CA 94709
www.oiglaw.com

California Civil Rights Law Group
332 San Anselmo Avenue
San Anselmo, CA 94960

## Diaz v. Tesla

| Date | Attorney | Notes | Quantity | Rate | Total |
|------|----------|-------|----------|------|-------|
| 03/09/2023 | Amy Oppenheimer | Phone call with D. Collier. | 0.40 | $600.00 | $240.00 |
| 03/21/2023 | Amy Oppenheimer | Review trial testimony and PowerPoints. | 1.20 | $600.00 | $720.00 |
| 03/22/2023 | Amy Oppenheimer | Phone call with D. Collier. | 1.00 | $600.00 | $600.00 |
| 03/26/2023 | Amy Oppenheimer | File review. | 0.80 | $600.00 | $480.00 |
| 03/27/2023 | Amy Oppenheimer | Phone call with D. Collier; file review and prep for testimony. | 1.80 | $600.00 | $1,080.00 |
| 03/28/2023 | Amy Oppenheimer | Travel to and testify in court. | 7.00 | $600.00 | $4,200.00 |
| 03/29/2023 | Amy Oppenheimer | Travel to and testify in court. | 3.60 | $600.00 | $2,160.00 |

| Time Keeper | Quantity | Rate | Total |
|-------------|----------|------|-------|
| Amy Oppenheimer | 15.8 | $600.00 | $9,480.00 |
| | | **Subtotal** | **$9,480.00** |
| | | **Total** | **$9,480.00** |

We accept payment by check made payable to Oppenheimer Investigations Group LLP.  We will accept payment by electronic transfer (ACH) upon your request.  We do not require that payment be made via wire transfer and any communications stating otherwise should be brought to our attention immediately.  Any questions can be directed to Cody Holtz, Office Manager (cody@oiglaw.com; (720) 445-1251).

Please pay within 60 days.

# Exhibit 8

**Anthony E Reading, PhD**
**462 North Linden Drive**
**Suite 445**
**Beverly Hills, CA  90212**
**(310)276-3545**

**Bill To:**

Larry Organ
CALIFORNIA CIVIL RIGHTS LAW GROUP
332 San Anselmo Avenue
San Anselmo, CA  94960

**Bill as of :**   Nov 2, 2019

| Date | Transaction | Units | Charge | Total Owed |
|------|-------------|-------|--------|------------|
| | Previous Balance | | | $0.00 |
| 10/2/2019 | Legal Consult | 3 | $1,350.00 | $1,350.00 |
| 10/2/2019 | MMPI-2-RF | 1 | $160.00 | $160.00 |
| 10/2/2019 | PAI | 1 | $160.00 | $160.00 |
| 10/2/2019 | TSI-2 | 1 | $160.00 | $160.00 |
| 10/2/2019 | Payment | | | ($2,500.00) |
| 10/4/2019 | Preparation of Report | 0.5 | $225.00 | $225.00 |
| 10/6/2019 | Report Preparation | 2.5 | $1,125.00 | $1,125.00 |
| 10/7/2019 | Report Preparation | 0.5 | $225.00 | $225.00 |
| | | | $3,405.00 | $905.00 |

**Please Pay this Amount:**   $905.00

Re: Owen Diaz

**Anthony E Reading, PhD**

**Anthony E Reading, PhD**
**462 North Linden Drive**
**Suite 445**
**Beverly Hills, CA  90212**
**(310)276-3545**

**Bill To:**

Larry Organ
CALIFORNIA CIVIL RIGHTS LAW GROUP
332 San Anselmo Avenue
San Anselmo, CA  94960

**Bill as of :**    Jan 15, 2020

| Date | Transaction | Charge | Total Owed |
|------|-------------|--------|------------|
| | Previous Balance | | $0.00 |
| 10/2/2019 | Legal Consult | $1,350.00 | $1,350.00 |
| 10/2/2019 | MMPI-2-RF | $160.00 | $160.00 |
| 10/2/2019 | PAI | $160.00 | $160.00 |
| 10/2/2019 | TSI-2 | $160.00 | $160.00 |
| 10/2/2019 | Payment | | ($2,500.00) |
| 10/4/2019 | Preparation of Report | $225.00 | $225.00 |
| 10/6/2019 | Report Preparation | $1,125.00 | $1,125.00 |
| 10/7/2019 | Report Preparation | $225.00 | $225.00 |
| 12/1/2019 | Interest | | $9.05 |
| 1/1/2020 | Interest | | $9.14 |
| | | $3,405.00 | $923.19 |

**Please Pay this Amount:**     $923.19

Re: Owen Diaz

**Anthony E Reading, PhD**

**Anthony E Reading, PhD**
**462 North Linden Drive**
**Suite 445**
**Beverly Hills, CA  90212**
**(310)276-3545**

**Bill To:**

Larry Organ
CALIFORNIA CIVIL RIGHTS LAW GROUP
332 San Anselmo Avenue
San Anselmo, CA  94960

**Bill as of :**   Mar 2, 2020

| Date | Transaction | Charge | Total Owed |
|------|-------------|--------|------------|
|  | Previous Balance |  | $0.00 |
| 2/17/2020 | Deposition Preparation | $900.00 | $900.00 |
| 2/18/2020 | Deposition Preparation | $450.00 | $450.00 |
|  |  | $1,350.00 | $1,350.00 |

**Please Pay this Amount:**   $1,350.00

Re: Owen Diaz

**Anthony E Reading, PhD**

**Anthony E Reading, PhD**
**462 North Linden Drive**
**Suite 445**
**Beverly Hills, CA  90212**
**(310)276-3545**

**Bill To:**

Larry Organ
CALIFORNIA CIVIL RIGHTS LAW GROUP
332 San Anselmo Avenue
San Anselmo, CA  94960

**Bill as of :**   Oct 14, 2021

| Date | Transaction | Units | Charge | Total Owed |
|------|-------------|-------|--------|------------|
| | Previous Balance | | | $0.00 |
| 10/2/2019 | Legal Consult | 3 | $1,350.00 | $1,350.00 |
| 10/2/2019 | MMPI-2-RF | 1 | $160.00 | $160.00 |
| 10/2/2019 | PAI | 1 | $160.00 | $160.00 |
| 10/2/2019 | TSI-2 | 1 | $160.00 | $160.00 |
| 10/2/2019 | Payment | | | ($2,500.00) |
| 10/4/2019 | Preparation of Report | 0.5 | $225.00 | $225.00 |
| 10/6/2019 | Report Preparation | 2.5 | $1,125.00 | $1,125.00 |
| 10/7/2019 | Report Preparation | 0.5 | $225.00 | $225.00 |
| 12/1/2019 | Interest | | | $9.05 |
| 1/1/2020 | Interest | | | $9.14 |
| 1/15/2020 | Payment | | | ($923.19) |
| 2/17/2020 | Deposition Preparation | 2 | $900.00 | $900.00 |
| 2/18/2020 | Deposition Preparation | 1 | $450.00 | $450.00 |
| 3/3/2020 | Deposition Review | 1 | $450.00 | $450.00 |
| 3/12/2020 | Payment | | | ($675.00) |
| 4/9/2020 | Payment | | | ($1,125.00) |
| 9/11/2021 | Court Preparation | 4 | $1,800.00 | $1,800.00 |
| 9/12/2021 | Court Preparation | 2 | $900.00 | $900.00 |

**Anthony E Reading, PhD**

**Anthony E Reading, PhD**
**462 North Linden Drive**
**Suite 445**
**Beverly Hills, CA  90212**
**(310)276-3545**

**Bill To:**

Larry Organ
CALIFORNIA CIVIL RIGHTS LAW GROUP
332 San Anselmo Avenue
San Anselmo, CA  94960

**Bill as of :**     Oct 14, 2021

| Date | Transaction | Units | Charge | Total Owed |
|------|-------------|-------|--------|------------|
| 9/30/2021 | Court Preparation | 3 | $1,350.00 | $1,350.00 |
| 9/30/2021 | Court Testimony - Half Day | 1 | $3,200.00 | $3,200.00 |
| 9/30/2021 | Travel | 4 | $340.00 | $340.00 |
| 9/30/2021 | Airfare | 0 | $320.00 | $320.00 |
| 10/7/2021 | Hotel | 0 | $300.00 | $300.00 |
| | | | $13,415.00 | $8,210.00 |

**Please Pay this Amount:**          $8,210.00

Re: Owen Diaz

**Anthony E Reading, PhD**

**Anthony E Reading, PhD**
**462 North Linden Drive**
**Suite 445**
**Beverly Hills, CA  90212**
**(310)276-3545**

**Bill To:**

Larry Organ
CALIFORNIA CIVIL RIGHTS LAW GROUP
332 San Anselmo Avenue
San Anselmo, CA  94960

**Bill as of :**   Apr 1, 2023

| Date | Transaction | Units | Charge | Total Owed |
|------|-------------|-------|--------|------------|
| | Previous Balance | | | $0.00 |
| 3/26/2023 | File Review | 2 | $900.00 | $900.00 |
| 3/26/2023 | Attorney Call | 0.5 | $225.00 | $225.00 |
| 3/26/2023 | Court Preparation | 1 | $450.00 | $450.00 |
| 3/27/2023 | Court Preparation | 2 | $900.00 | $900.00 |
| 3/28/2023 | Court Preparation | 2 | $900.00 | $900.00 |
| 3/29/2023 | Court Preparation | 3 | $1,350.00 | $1,350.00 |
| 3/29/2023 | Hotel | 0 | $600.00 | $600.00 |
| 3/29/2023 | Parking | 0 | $100.00 | $100.00 |
| 3/29/2023 | Taxi | 0 | $70.00 | $70.00 |
| 3/29/2023 | Airfare | 0 | $475.81 | $475.81 |
| 3/30/2023 | Court Testimony - Half Day | 1 | $3,200.00 | $3,200.00 |
| 3/30/2023 | Taxi | 0 | $100.00 | $100.00 |
| 3/30/2023 | Taxi | 0 | $90.00 | $90.00 |
| 3/30/2023 | Travel | 3 | $1,350.00 | $1,350.00 |
| | | | $10,710.81 | $10,710.81 |

**Please Pay this Amount:**   $10,710.81

**Anthony E Reading, PhD**

# Exhibit 9



## Open Balance Report as of 4/6/2020

### In Re: Diaz et al. v. Tesla et al.

**To**
Lawrence Organ, Esq.
California Civil Rights Law Group
332 San Anselmo Avenue
San Anselmo, CA 94960

**Via Email**
larry@civilrightsca.com

| Original Invoice # | Invoice Date | Invoice Total | Paid To Date | Open Balance |
|---|---|---|---|---|
| 17568 | 10/31/2019 | $    5,392.50 | $      0.00 | $    5,392.50 |
| 17710 | 11/30/2019 | 3,548.55 | 0.00 | 3,548.55 |
| 18071 | 2/29/2020 | 5,575.60 | 0.00 | 5,575.60 |
| 18071DEPO | 2/29/2020 | 1,120.00 | 0.00 | 1,120.00 |

**Total Open Balance        $       15,636.65**

# THIS IS NOT AN INVOICE

**Wire Payment to:**
Pacific Western Bank
ABA Routing # 122238200
SWIFT Code: FNSDUS6D
Account # 1001729969
Beneficiary: Econ One Research

**Remit Check to:**
Econ One Research
550 South Hope Street, Suite 800
Los Angeles, CA 90071

Federal Taxpayer ID # 95-4639689



| INVOICE # | | |
|---|---|---|
| **20674** | | |

**IN RE:**  *Page 1 of 2*

**Diaz et al. v. Tesla et al.**

**Issue Date**
9/30/2021

**Billing Period**
9/1/2021 - 9/30/2021

**To**
Lawrence Organ, Esq.
California Civil Rights Law Group
332 San Anselmo Avenue
San Anselmo, CA 94960

**Via Email**
larry@civilrightsca.com

| Professional Services | | Total |
|---|---|---|
| Testimony/Deposition Preparation | $ | 2,925.00 |
| Research/Analysis | | 1,265.00 |
| Auditing | | 117.50 |
| Subtotal for Professional Services | $ | 4,307.50 |
| **Total Due** | $ | **4,307.50** |

**TOTAL DUE UPON RECEIPT**

**PLEASE REMIT PAYMENT VIA WIRE OR ACH PER INSTRUCTIONS BELOW\***

**Payment information:**
Pacific Western Bank
ABA Routing # 122238200
SWIFT Code: FNSDUS6D
Account # 1001729969
Beneficiary: Econ One Research

**If wire and ACH not possible, please remit check to:**
Econ One Research
550 South Hope Street, Suite 800
Los Angeles, CA 90071

Federal Taxpayer ID # 95-4639689

*\*When paying via Wire or ACH, please also email receivables@econone.com indicating amount being transferred and the invoice(s) being paid.*

**IN RE:**

**Diaz et al. v. Tesla et al.**



| Name | Title | Rate | Hours | Description |
|------|-------|------|-------|-------------|
| **Testimony/Deposition Preparation** | | | | |
| Mahla, C. | Managing Director | $  560 | 1.0 | Prepared demonstratives |
| Mahla, C. | Managing Director | 560 | 3.0 | Testimony preparation |
| Mahla, C. | Managing Director | 560 | 0.3 | Time at hearing/depo/trial/etc. for testimony |
| Abbott, B. | Consultant | 235 | 0.5 | Assisted testifier with preparation |
| Abbott, B. | Consultant | 235 | 1.7 | Prepared demonstratives |
| **Research/Analysis** | | | | |
| Mahla, C. | Managing Director | 560 | 1.0 | Issue research/analysis |
| Abbott, B. | Consultant | 235 | 3.0 | Issue research/analysis |
| **Auditing** | | | | |
| Ines, L. | Consultant | 235 | 0.5 | Audited analysis |

**Econ One Research**
550 South Hope Street, Suite 800
Los Angeles, CA 90071
Federal Taxpayer ID # 95-4639689

Inv. # 20674
Page 2 of 2



| INVOICE # | | |
|---|---|---|
| **23458** | | |

**IN RE:**                                        *Page 1 of 2*

**Diaz et al. v. Tesla et al.**

**Issue Date**
2/28/2023

**Billing Period**
1/1/2023 - 2/28/2023

| Professional Services | | Total |
|---|---|---|
| Report Preparation | $ | 1,590.00 |
| Subtotal for Professional Services | $ | 1,590.00 |
| | | |
| **Total Due**  $ | | **1,590.00** |

**To**
Lawrence Organ, Esq.
California Civil Rights Law Group
332 San Anselmo Avenue
San Anselmo, CA 94960

**Via Email**
larry@civilrightsca.com

**TOTAL DUE UPON RECEIPT**

**PLEASE REMIT PAYMENT VIA WIRE OR ACH PER INSTRUCTIONS BELOW\***

**Payment information:**
Pacific Western Bank
ABA Routing # 122238200
SWIFT Code: FNSDUS6D
Account # 1001729969
Beneficiary: Econ One Research

**If wire and ACH not possible, please remit check to:**
Econ One Research
550 South Hope Street, Suite 800
Los Angeles, CA 90071

Federal Taxpayer ID # 95-4639689

*\*When paying via Wire or ACH, please also email receivables@econone.com indicating amount being transferred and the invoice(s) being paid.*

**IN RE:**

**Diaz et al. v. Tesla et al.**



| Name | Title | Rate | Hours | Description |
|------|-------|------|-------|-------------|
| **Report Preparation** | | | | |
| Mahla, C. | Managing Director | $    560 | 2.0 | Report preparation/drafting |
| Abbott, B. | Consultant | 235 | 0.5 | Report backup preparation |
| Abbott, B. | Consultant | 235 | 1.5 | Report preparation/drafting |

**Econ One Research**
550 South Hope Street, Suite 800
Los Angeles, CA 90071
Federal Taxpayer ID # 95-4639689

Inv. # 23458
Page 2 of 2



| **INVOICE #** | | **IN RE:** | | *Page 1 of 2* |
|---|---|---|---|---|

**23664**

**Diaz et al. v. Tesla et al.**

**Issue Date**
3/31/2023

**Billing Period**
3/1/2023 - 3/31/2023

**To**
Lawrence Organ, Esq.
California Civil Rights Law Group
332 San Anselmo Avenue
San Anselmo, CA 94960

**Via Email**
larry@civilrightsca.com

| Professional Services | | Total |
|---|---|---|
| Testimony/Deposition Preparation | $ | 2,800.00 |
| Client Service | | 280.00 |
| Subtotal for Professional Services | $ | 3,080.00 |
| **Total Due** | **$** | **3,080.00** |

**TOTAL DUE UPON RECEIPT**

**PLEASE REMIT PAYMENT VIA WIRE OR ACH PER INSTRUCTIONS BELOW\***

**Payment information:**
Pacific Western Bank
ABA Routing # 122238200
SWIFT Code: FNSDUS6D
Account # 1001729969
Beneficiary: Econ One Research

**If wire and ACH not possible, please remit check to:**
Econ One Research
550 South Hope Street, Suite 800
Los Angeles, CA 90071

Federal Taxpayer ID # 95-4639689

*\*When paying via Wire or ACH, please also email receivables@econone.com indicating amount being transferred and the invoice(s) being paid.*

**IN RE:**

**Diaz et al. v. Tesla et al.**



| Name | Title | Rate | Hours | Description |
|------|-------|------|-------|-------------|
| **Testimony/Deposition Preparation** | | | | |
| Mahla, C. | Managing Director | $ 560 | 2.0 | Testimony preparation |
| Mahla, C. | Managing Director | 560 | 3.0 | Time at hearing/depo/trial/etc. for testimony |
| | | | | |
| **Client Service** | | | | |
| Mahla, C. | Managing Director | 560 | 0.5 | Preparation for/meeting with client |

**Econ One Research**
550 South Hope Street, Suite 800
Los Angeles, CA 90071
Federal Taxpayer ID # 95-4639689

# Exhibit 10

# HARRY PLOTKIN
## JURY CONSULTANT

5055 Oakwood Avenue
La Canada, CA 91011
Los Angeles and Nationwide

(626) 975-4457
YourNextJury.com
harry@yournextjury.com

| **Invoice** | **Date** |
|---|---|
| PCA967SF | 9/24/2021 |

**Case:** <u>Diaz v. Tesla</u>

**Billing Address:**
Lawrence A. Organ
332 San Anselmo Avenue
San Anselmo, CA 94960

**Invoice Summary:**
Invoice Number: PCA967SF
Amount Due: <span style="color:red">PAID IN FULL</span>
Invoice Date: 9/24/2021

**Details:**

| Service Performed: | Date: | Hours: | Rate: | Amount: |
|---|---|---|---|---|
| Reviewing case filings | 1/31/2020 | 0.80 | $630 | $504.00 |
| Phone call re: case issues | 2/13/2020 | 1.08 | $630 | $682.50 |
| Writing voir dire to submit to the court | 3/3/2020 | 1.30 | $630 | $819.00 |
| Phone call re: voir dire, questionnaire | 3/13/2020 | 0.28 | $630 | $178.50 |
| Writing jury questionnaire | 3/17/2020 | 1.13 | $630 | $714.00 |
| Revising jury questionnaire with new q's | 3/23/2020 | 0.32 | $630 | $199.50 |
| Reviewing defense JQ, revising JQ | 3/27/2020 | 0.32 | $630 | $199.50 |
| Developing trial themes/advice | 4/10/2020 | 0.55 | $630 | $346.50 |
| Phone call re: case themes | 4/13/2020 | 0.47 | $630 | $294.00 |
| Reviewing, ideas for demonstratives | 4/17/2020 | 0.18 | $630 | $115.50 |
| Phone call re: trial strategy | 4/17/2020 | 2.05 | $630 | $1,291.50 |
| Revising jury questionnaire | 4/19/2020 | 0.18 | $630 | $115.50 |
| Zoom meeting re: themes, demonstrative | 6/17/2020 | 0.87 | $630 | $546.00 |
| Zoom meeting re: themes, trial advice | 8/19/2020 | 1.50 | $630 | $945.00 |
| Writing new JQ questions | 8/20/2020 | 0.48 | $630 | $304.50 |
| Phone call re: jury selection procedures | 9/21/2021 | 0.25 | $630 | $157.50 |
| Reviewing juror questionnaires | 9/22/2021 | 0.50 | $630 | $315.00 |
| Reviewing juror research | 9/23/2021 | 0.10 | $630 | $63.00 |
| Phone call re: assessing jurors | 9/23/2021 | 0.55 | $630 | $346.50 |
| Writing focused voir dire | 9/23/2021 | 0.27 | $630 | $168.00 |
| Travel time to SF | 9/23/2021 | 2.75 | $210 | $577.50 |
| Selecting the jury | 9/24/2021 | 5.00 | $630 | $3,150.00 |
| Travel time from SF | 9/24/2021 | 3.00 | $210 | $630.00 |

**Total Professional Fees**     **$12,663.00**

| Expenses Incurred: | Date: | | Amount: |
|---|---|---|---|
| Airfare to/from SF | 9/23/2021 | | $618.00 |
| Hotel in SF | 9/24/2021 | | $216.77 |
| Lyfts in SF | 9/24/2021 | | $105.27 |
| Airport parking | 9/24/2021 | | $37.50 |

**Total Expenses**     **$977.54**

Subtotal Due     $13,640.54
Payments to date     $13,640.54

**Total Amount Due:**     **$0.00**

# HARRY PLOTKIN
## JURY CONSULTANT

5055 Oakwood Avenue
La Canada, CA 91011
Los Angeles and Nationwide

(626) 975-4457
YourNextJury.com
harry@yournextjury.com

**Invoice**                                                          **Date**
PCA967SF                                                          12/12/2022

**Case:** Diaz v. Tesla

**Billing Address:**                  **Invoice Summary:**
Lawrence A. Organ                     Invoice Number:   PCA967SF
332 San Anselmo Avenue                Amount Due:       PAID IN FULL
San Anselmo, CA 94960                 Invoice Date:     12/12/2022

**Details:**

| Service Performed: | Date: | Hours: | Rate: | Amount: |
|---|---|---|---|---|
| Zoom re: trial themes/strategy | 12/12/2022 | 1.50 | $750 | $1,125.00 |
| Zoom re: focus groups | 12/14/2022 | 0.70 | $750 | $525.00 |
| Writing new voir dire questions | 1/12/2023 | 0.52 | $750 | $387.50 |
| Phone call re: themes, defenses | 1/13/2023 | 0.35 | $750 | $262.50 |
| Writing new voir dire questions | 1/17/2023 | 0.32 | $750 | $237.50 |
| Revising jury questionnaire | 1/18/2023 | 0.42 | $750 | $312.50 |
| Emailing re: Tesla voir dire, questionnaire | 2/6/2023 | 0.37 | $750 | $275.00 |
| Writing final voir dire questions | 3/22/2023 | 0.55 | $750 | $412.50 |
| Reviewing juror questionnaires | 3/22/2023 | 1.57 | $750 | $1,175.00 |
| Zoom re: questionnaires | 3/22/2023 | 1.30 | $750 | $975.00 |
| Emailing re: cause challenge arguments | 3/23/2023 | 0.20 | $750 | $150.00 |
| Phone calls/zooms re: hearing | 3/24/2023 | 1.00 | $750 | $750.00 |
| Zoom hearing re: cause challenges | 3/24/2023 | 0.77 | $750 | $575.00 |
| Travel time to San Francisco | 3/26/2023 | 3.00 | $250 | $750.00 |
| Reserving the day for jury selection | 3/27/2023 | 7.50 | $750 | $5,625.00 |
| Travel time back to Los Angeles | 3/27/2023 | 3.00 | $250 | $750.00 |

**Total Professional Fees**                                       **$14,287.50**

| Expenses Incurred: | Date: | Amount: |
|---|---|---|
| Airfare cancellation fee | 3/23/2023 | $100.00 |
| Airfare to/from SF | 3/26/2023 | $598.00 |
| Intercontinental Hotel in SF | 3/26/2023 | $305.19 |
| Lyfts in SF | 3/26/2023 | $151.70 |
| Airport parking | 3/27/2023 | $48.00 |

**Total Expenses**                                                **$1,202.89**

Subtotal Due                                                      $15,490.39
Payments to date                                                  $15,363.00

**Total Amount Due:**                                             WAIVED