LAWRENCE A. ORGAN (SBN 175503)
larry@civilrightsca.com
MARQUI HOOD (SBN 214718)
marqui@civilrightsca.com
CIMONE A. NUNLEY (SBN 326915)
cimone@civilrightsca.com
**CALIFORNIA CIVIL RIGHTS LAW GROUP**
332 San Anselmo Avenue
San Anselmo, California 94960
Telephone: (415)-453-7352
Facsimile: (415)-785-7352

J. BERNARD ALEXANDER (SBN 128307)
balexander@amfllp.com
**ALEXANDER MORRISON & FEHR LLP**
1900 Avenue of the Stars, Suite 900
Los Angeles, California 90067
Telephone: (310) 394-0888
Facsimile: (310) 394-0811

MICHAEL RUBIN (SBN 80618)
mrubin@altber.com
JONATHAN ROSENTHAL (SBN 329638)
jrosenthal@altber.com
**ALTSHULER BERZON LLP**
177 Post Street, Suite 300
San Francisco, California 94108
Telephone: (415) 421-7151
Facsimile: (415) 362-8064

DUSTIN L. COLLIER (SBN 264766)
dcollier@collierlawsf.com
V. JOSHUA SOCKS (SBN 303443)
jsocks@collierlawsf.com
ELIZABETH R. MALAY (SBN 336745)
emalay@collierlawsf.com
DREW F. TETI (SBN 267641)
drew@collierlawsf.com
**COLLIER LAW FIRM, LLP**
240 Tamal Vista Blvd. Suite 100
Corte Madera, CA 94925
Telephone: (415) 767-0047
Facsimile: (415) 767-0037

Attorneys for Plaintiff, OWEN DIAZ

# UNITED STATES DISTRICT COURT

# NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| DEMETRIC DI-AZ, OWEN DIAZ, and LAMAR PATTERSON, <br><br> Plaintiffs, <br><br> v. <br><br> TESLA, INC. dba TESLA MOTORS, INC.; CITISTAFF SOLUTIONS, INC.; WEST VALLEY STAFFING GROUP; CHARTWELL STAFFING SERVICES, INC.; and DOES 1-50, inclusive, <br><br> Defendants. | Case No. 3:17-cv-06748-WHO <br><br> **DECLARATION OF MICHAEL RUBIN IN SUPPORT OF AWARD OF ATTORNEY'S FEES AND EXPENSES** <br><br> Date: January 10, 2024 <br> Time: 2:00 PM <br> Place: Courtroom 2, 17th Floor <br> Judge: Hon. William H. Orrick |

I, Michael Rubin, declare as follows:

1. I am a partner in the San Francisco law firm of Altshuler Berzon LLP ("Altshuler Berzon"), a member of the State Bar of California, and co-counsel to plaintiff Owen Diaz in this action. I make this declaration of my own personal knowledge, and I am competent to testify to the matters set forth herein.

2. This declaration is submitted in support of Plaintiff's Motion for Attorneys' Fees and Litigation Costs. I describe below the experience, rates, and expenses of the Altshuler Berzon professionals in this action and summarize the work we performed in conjunction with our co-counsel at California Civil Rights Law Group, Alexander Morrison + Fehr LLP, and the Collier Law Firm, LLP.

**Background and Experience**

3. I graduated in 1977 from the Georgetown University Law Center and clerked for Judge Charles B. Renfrew of the United States District Court for the Northern District of California (1978-79), Chief Judge James R. Browning of the United States Court of Appeals for the Ninth Circuit (1979-80), and Justice William J. Brennan, Jr. of the United States Supreme Court (1980-81). For many years, I have specialized in complex civil litigation and appeals, principally in the area of labor and employment law.

4. I have been awarded seven "California Lawyer Attorney of the Year" awards by California Lawyer magazine: winning once in the Worker Health and Safety category (in 2017, for my work in a series of cases establishing the right of workers in California to "suitable seating" at their workstations), three times in the Employment Law Category (in 2016 for my trial and appellate work in the Walmart warehouse workers joint-employer class action litigation; in 2013 for my appellate work in *Brinker v. Superior Court* in the California Supreme Court; and in 2002 for my trial work in the Saipan sweatshop litigation), once for False Claims Act Litigation (in 2010 for my work leading to the $78 million settlement of government fraud claims against the for-profit University of Phoenix), and once for Criminal Law (also in 2010 for more than a quarter century of work on behalf of a condemned inmate that resulted in my client's unconditional release from prison in 2010 – a case that also resulted in my receiving the "Johnnie

Cochran" award from the L.A. Criminal Courts Bar Association). I have been listed for many years in "The Best Lawyers in America" under labor and employment and appellate law, and among San Francisco magazine's Northern California "Super Lawyers" in the areas of appellate practice, class actions, and labor and employment litigation. Every year since 2012 the Daily Journal has named me one of the 75 Top Labor and Employment Lawyers in California, and the Daily Journal has named me one of the 100 Top California Attorneys six times since 2016. I am also an elected member of the College of Labor and Employment Lawyers where I serve on the Ninth Circuit Credentials Committee and am a former member of the Board of Directors of the AFL-CIO's Lawyers Coordinating Committee. In December 2017, I was awarded the San Francisco Anti-Defamation League's "Distinguished Jurisprudence" award.  I also regularly lecture on developments in California and federal employment law and other topics, including at Stanford Law School and Berkeley Law, and have testified before committees of the United States Senate and House of Representatives on labor and employment issues.

5.   In addition to my experience in complex civil litigation, I have considerable experience litigating statutory fee-shifting and common-fund fees matters, not only in state and federal trial courts throughout in California and elsewhere, but also in appellate cases establishing the governing legal standards, including as counsel for the plaintiffs in such cases as *Laffitte v. Robert Half Int'l Inc.,* 1 Cal.5th 480 (2016), and *Vasquez v. State of California*, 45 Cal.4th 243 (2008).

6.   Altshuler Berzon, which has been named as one of California's "Top Boutique Law Firms" by the Daily Journal, frequently represents parties litigating court-awarded fee issues in state and federal courts. I have been a panelist or principal speaker addressing attorneys' fee issues at many continuing education panels, including those sponsored by bar associations and other public entities, have testified about fees issues in court, and have been called upon as an expert in state and federal fees litigation to state my opinion as to the appropriateness of fees and/or hourly rates requested by counsel in cases under state and federal fee-shifting statutes.

7.   During my representation of my clients and other counsel in attorneys' fees litigation in state and federal court, I have had considerable opportunity to familiarize myself with the hourly

rates charged by attorneys of varying degrees of experience. In my fees practice, I have reviewed the hourly rates of dozens of law firms in California and elsewhere. I am also familiar with the hourly rates awarded by state and federal courts in the cases in which my law firm has acted as fees counsel during the past 45 years, as well as the rates awarded in many other fees cases by state and federal courts in California and throughout the country. In addition, I have reviewed many published surveys of attorneys' billing rates.

8.   Corinne Johnson is a partner at Altshuler Berzon who has been working on the *Diaz* matter since late April 2023, principally to assist on the post-trial motions filed by the parties after the damages retrial. Ms Johnson graduated from the Colorado School of Mines in 2009 and Stanford Law School in 2012, and clerked for the Hon. James L. Robart of the United States District Court for the Western District of Washington and the Hon. David M. Ebel of the United States Court of Appeals for the Tenth Circuit before joining Altshuler Berzon in 2016, where she specializes in complex civil and impact litigation on behalf of labor unions, workers, public entities, and environmental organizations.

9.   Jonathan Rosenthal is an associate at Altshuler Berzon and is the attorney at our law firm who principally worked with me on the *Diaz* matter. Jonathan graduated from Harvard College in 2013 and the University of California, Berkeley, School of Law in 2019, where he was elected to the Order of the Coif. In law school, he was an editor of the California Law Review and Ecology Law Quarterly and was a student director of the Tenants' Rights Workshop. Jonathan served as a law clerk to Judge Vince Chhabria of the United States District Court for the Northern District of California and Judge Patricia Millett of the United States Court of Appeals for the District of Columbia Circuit before joining Altshuler Berzon LLP in the fall of 2021.

10.   Three other current or former Altshuler Berzon LLP partners also worked on discrete matters in the *Diaz* case (Stephen Berzon, Jeffrey Demain, and Eve Cervantez), but in the exercise of billing judgment plaintiff's counsel have elected not to include any of that time in their fee application. Discrete research assignments were also performed by 2022-2023 Altshuler Berzon LLP Fellow Sam Hull, a 2022 graduate of Yale Law School who is currently clerking for the Hon. Richard Clifton on the U.S. Court of Appeals for the Ninth Circuit.

**History of the Litigation/Altshuler Berzon's Role**

11.  The history of this litigation and the allocation of responsibility among law firms are set forth in the accompanying Declarations of Larry Organ, Bernard Alexander, and Dustin Collier. Each of those attorneys, and their respective colleagues at the California Civil Rights Law Group, Alexander Morrison + Fehr LLP, and the Collier Law Firm, LLP, demonstrated throughout this litigation that they are highly skilled litigators and consummate professionals, who zealously, effectively, and ethically represented Mr. Diaz and sought to achieve a just and fair result.

12.  Shortly after the first jury's verdict, plaintiff's counsel Larry Organ and Bernard Alexander asked Altshuler Berzon to associate as co-counsel in *Diaz* to focus on post-trial, appellate, and other legal issues. They did so after defendant Tesla, Inc. announced that it was replacing its original trial counsel with a team from Quinn Emanuel Urquhart & Sullivan LLP led by Kathleen Sullivan, the former dean of Stanford Law School. My colleagues and I were asked to be principally responsible for any appellate briefing that might arise and to spearhead much of the post-trial motions briefing and argument, particularly as those motions raised issues that might become relevant to a subsequent appeal or cross-appeals. Over time, as we learned the case and began to interact more closely with trial counsel, our law firm's role expanded to include having principal research and drafting responsibility for, and often to argue, the lengthy series of motions pertaining to the damages retrial and its aftermath, as well as to assist with overall trial preparation and case strategy for the damages retrial, jury instructions, and motions in limine, which we were able to do efficiently because of the knowledge of the applicable law and facts that Jonathan Rosenthal and I had gained through our previous research and briefing.

13.  Within our firm, I had principal responsibility for developing case and legal strategies, outlining legal arguments and briefing structure, editing all briefs (and writing several), and handling the court hearings and oral arguments. Jonathan Rosenthal was principally responsible for worked with me on those matters, assisting me and our co-counsel with research, drafting, and legal and factual analysis, and preparing the first (and often, several subsequent) drafts of the principal briefs, jury instructions, and other written materials. Corinne Johnson, who joined our

team in late April 2023 when Mr. Rosenthal's and my other personal and professional obligations limited our availability, was principally responsible under my direction for a considerable portion of plaintiff's briefing after the damages retrial.

**Attorney's Fees**

14.   Altshuler Berzon's regular and customary practice is to require all billers to keep contemporaneous time records on a daily basis and to describe tasks performed in 0.1 hour increments. My colleagues and I adhered to that practice throughout this litigation. During the period covered by this case, my law firm used the ProLaw remote time-entry software to record our billable time. At or near the time the work was performed, each individual biller input his or her time into ProLaw, which recorded and stored the time as individual electronic entries, along with detailed descriptions of the tasks performed. Shortly after the end of each month, each biller electronically released his or her time entries to the accounting department. The accounting department electronically imported all time entries for that month into the accounting system, which I then personally reviewed and edited for accuracy and in the exercise of billing judgment, deleting any time that I believed many have been duplicative or inefficient. While I exercised billing judgment after conducting my monthly review of the records of my time and that of other attorneys in my office, my colleagues and I also exercised billing judgment before recording our time, because it is our practice not to enter time that we believe may be duplicative, and to reduce time for work that may have been inefficient.

15.   As further described in the accompanying Declarations of Bernard Alexander, Larry Organ, and Dustin Collier, my colleagues and I also exercised considerable additional billing judgment after we consolidated each of the professional billers' time into a single chronological spreadsheet to eliminate unnecessary or unreasonable duplication and wasted efforts.

16.   The hourly rates sought for Altshuler Berzon attorneys, paralegals, and law clerks are the firm's 2023 commercial billing rates. Our firm's commercial rates are supported by our extensive and specialized experience in complex class action litigation and appeals. Based on my experience in attorneys' fees matters, I believe that Altshuler Berzon's current commercial rates and the rates sought by our co-counsel in this case are fully consistent with, if not lower than, the

market rate for legal professionals with comparable expertise, experience and qualifications. In particular, I am informed and believe that our hourly rates are considerably lower than the rates of comparably experienced attorneys at Quinn Emanuel Urquhart & Sullivan LLP, counsel for defendant Tesla.

17.    Based on my experience as described above and my personal and professional interactions with my co-counsel and my substantial familiarity with the quality of the work product they produced in this case, I also believe that the requested 2023 hourly rates of $975 for Lawrence A. Organ, $900 for Marqui Hood, $575 for Navruz Avloni, $500 for Cimone A. Nunley; and $1,200 for J. Bernard Alexander, $575 for Britt Karp, and $525 for Brian Mathias of Alexander, Morrison, & Fehr LLP, and $750 for Dustin Collier, $650 for Drew Teti, and $400 for Elizabeth Malay of the Collier Law Firm, are comparable to or lower than the market rates in the San Francisco Bay Area for attorneys with comparable expertise, experience and qualifications handling similarly complex civil litigation.

18. Altshuler Berzon's requested market rates are the rates our law firm charges to commercial clients that we bill for hourly legal services on a monthly basis. Altshuler Berzon's commercial hourly rates (or their historical equivalents) have been repeatedly paid by clients and approved by numerous courts and arbitrators in cases arising under fee-shifting statutes and/or involving common-fund fees. *See, e.g., Chang v. Wells Fargo Bank, N.A.*, No. 19-cv-01973-HSG (N.D. Cal. Oct. 19, 2023); *Center for Workers Rights v. Employment Development Dept.*, No. RG21106525 (Alameda County Superior Ct., June 5, 2023); *Ellis v. Google, LLC*, No. CGC-17-561299 (S.F. Cnty. Super. Ct. Oct. 25, 2022); *Kang v. Wells Fargo Bank, N.A.*, No. 17-CV-06220-BLF, 2021 WL 5826230, at *17 (N.D. Cal. Dec. 8, 2021) (2021 rates); *Smiles v. Walgreen Co.*, No. RG17862495 (Alameda Cnty. Super. Ct. Aug. 7, 2019) (fees awarded at 2019 rates of $980/hour for Michael Rubin, $575/hour for associate); *Henderson v. JPMorgan Chase Bank*, No. 2:11-CV-03428 PSG-PLA (C.D. Cal. filed Apr. 21, 2011) (and related case: fees awarded and approved for 2018 time at $940/hour for Michael Rubin); *Beaver v. Tarsadia Hotels*, No. 3:11-cv-01842-GPC-KSC (S.D. Cal. Sept. 28, 2017) (order finding Altshuler Berzon's 2017 rates of $930 per hour for Rubin time reasonable); *Spicher v. Aidells Sausage Co.,*

*Inc.*, No. 3:15-cv-05012-WHO (N.D. Cal. May 31, 2017) (order finding Altshuler Berzon's 2017 rates reasonable, including $930 rate for less senior partner); *Medeiros v. HSBC Card Servs., Inc.*, No. CV1509093JVSAFMX, 2017 WL 11632870, at *12 (C.D. Cal. Oct. 23, 2017); *Ochoa v. McDonald's Corp.*, No. 3:14-cv-02098-JD (N.D. Cal. Nov. 14, 2016) (order granting motions for attorney fees and final settlement approval , and concluding that the use of 2016 hourly rates in calculating Altshuler Berzon LLP's lodestar in this case, including Rubin's $925 rate, was "reasonable"); *Salazar v. McDonald's Corp.*, No. 3:14-cv-02096-RS (N.D. Cal. Sept. 15, 2017) (approving Altshuler Berzon LLP's 2017 rates, including Rubin's $930 rate); *Cancilla v. Ecolab, Inc.*, No. 3:12-cv-03001-JD (N.D. Cal. Jan. 15, 2016) (using Altshuler Berzon's 2015 rates to calculate lodestar value of class counsel's work); *Carrillo v. Schneider Logistics Transloading & Distribution, Inc., et al.*, No. 2:11-cv-08557-CAS-DTB (C.D. Cal. Sept. 24, 2015) (order approving Rubin's 2015 rate of $895/hour, the 2015 rates of other Altshuler Berzon attorneys, including $775/hour for a 1994 law graduate, $650/hour for a 2000 law graduate, $630/hour for a 2001 law graduate, $550/hour for a 2004 law graduate, and $450/hour for a 2008 law graduate, and Altshuler Berzon's 2015 rates for Paralegals ($250/hour)).

19.   Attached hereto as Exhibit A is a true and correct copy of the spreadsheet, created by our bookkeeping department from the contemporaneous time records maintained by Corinne Johnson, Jonathan Rosenthal, other professional billers, and myself, setting for our daily time entries for the work performed on this matter between October 6, 2021 and October 6, 2023. I have personally reviewed each of the entries on this spreadsheet and have exercised billing judgment where appropriate.

20.   The following chart sets forth the 2023 commercial/market rates for Altshuler Berzon's professional billers, along with our requested lodestar amounts through October 6, 2023:

| Biller | Hours | Hourly Rate | Lodestar |
|---|---|---|---|
| Michael Rubin | 496 | $1,275 | $633,165.00 |
| Corinne Johnson | 196.4 | $ 825 | $162,030.00 |
| Jonathan Rosenthal | 614.65 | $ 650 | $399.522.50 |
| Law Fellow Sam Hull | 15.70 | $ 550 | $ 8,635.00 |
| Law Clerks | 33.20 | $ 350 | $ 11,656.00 |
| Paralegals | 55.40 | $ 325 | $ 18,005.00 |

**Expenses**

21.   Altshuler Berzon maintains all records regarding costs expended on each case. Based on those records, our bookkeeper has compiled our expenses through October 6, 2023, all of which were necessary to the prosecution of this litigation. These are expenses that we would normally bill to fee-paying clients in the customary course of our practice. The following chart summarizes those expenses, each of which is itemized in Exhibit B, which is the spreadsheet recording all such expenses:

| Category | Amount |
|---|---|
| PACER | $ 21.60 |
| Westlaw | $2,612.35 |
| Copies/Printing | $ 389.00 |
| Transcript | $ 13.65 |
| Postage | $ .57 |
| Travel/Meals | $ 120.00 |
| **Total** | **$ 3,517.17** |

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge. Executed this 25th day of October 2023, at Berkeley, California.

*/s/ Michael Rubin*
Michael Rubin

# Exhibit A

*Diaz v. Tesla* , AB LLP Hours and Lodestar thru 10/06/2023

| Biller | Initials | Hours | 2023 Rate | Lodestar |
|---|---|---|---|---|
| Rubin, Michael | MR | 496.60 | 1,275.00 | $633,165.00 |
| | | | | |
| | | | | |
| Johnson, Corinne | CJ | 196.40 | 825.00 | $162,030.00 |
| Rosenthal, Jono | JMR | 614.65 | 650.00 | $399,522.50 |
| Hull, Sam | SEH | 15.70 | 550.00 | $8,635.00 |
| Law Clerk (Milfred) | LC - JDM | 4.90 | 350.00 | $1,715.00 |
| Law Clerk (Simard-Halm) | LC - MSH | 28.30 | 350.00 | $9,905.00 |
| Paralegal (Ashworth) | PL - ARA | 2.80 | 325.00 | $910.00 |
| Paralegal (Mandani) | PL - LM | 10.10 | 325.00 | $3,282.50 |
| Paralegal (Nelson) | PL - LCN | 7.10 | 325.00 | $2,307.50 |
| Paralegal (Shively) | PL - CJS | 10.50 | 325.00 | $3,412.50 |
| Paralegal (Smith) | PL - JKS | 18.80 | 325.00 | $6,110.00 |
| Paralegal (Wenzell) | PL - REW | 6.10 | 325.00 | $1,982.50 |
| | | 1,411.95 | | $1,232,977.50 |

| Date | Biller | Hours | Description | Ref. |
|---|---|---|---|---|
| 10/06/21 | MR | 0.10 | E-mails with Bryan Schwartz, Larry Organ | 1 |
| 10/07/21 | MR | 2.30 | Review materials re: Tesla verdict, etc.; research fees, interest, form of judgment; e-mails with associate; | 2 |
| 10/07/21 | JMR | 0.20 | Strategy conference re: form of judgment; | 3 |
| 10/07/21 | JMR | 2.40 | Research and editing re: form of judgment; | 4 |
| 10/08/21 | MR | 3.10 | E-mails re: trial record with Larry Organ, Cimone Nunley; research re: punitive damages, proportionality, emotional | 5 |
| 10/08/21 | JMR | 0.40 | Strategy conference re: post-trial motions; | 7 |
| 10/08/21 | JMR | 0.50 | Research re: post-trial motions; | 8 |
| 10/09/21 | MR | 1.80 | Research Section 1981, damages, jury instructions, | 9 |
| 10/10/21 | MR | 0.90 | Review district court docket; trial court documents | 10 |
| 10/11/21 | MR | 3.60 | E-mails with trial counsel; review district court discovery | 12 |
| 10/12/21 | MR | 2.00 | Telephone conference re: issues with Jonathan Rosenthal; | 13 |
| 10/12/21 | JMR | 3.00 | Research for memo on punitive and compensatory | 15 |
| 10/12/21 | JMR | 1.30 | Strategy call with co-counsel re: post-trial motions; | 16 |
| 10/12/21 | JMR | 0.50 | Strategy conference re: post-trial motions; | 17 |
| 10/13/21 | MR | 0.30 | E-mails re: fee application, factual support | 18 |
| 10/13/21 | JMR | 3.30 | Review district court docket & materials; | 19 |
| 10/14/21 | MR | 0.80 | Research re: fees application; prepare materials for trial | 20 |
| 10/14/21 | MR | 0.20 | E-mails re: form of judgment; review filings | 21 |
| 10/14/21 | JMR | 5.10 | Review district court materials; | 22 |
| 10/15/21 | JMR | 0.90 | Review district court materials; | 23 |
| 10/15/21 | JMR | 1.00 | Research emotional distress damages in preparation for | 24 |
| 10/17/21 | JMR | 2.00 | Research recent cert petitions re: size of punitive | 25 |
| 10/18/21 | MR | 1.10 | Review trial court filings, PowerPoints, new Dropbox files | 26 |
| 10/18/21 | JMR | 6.50 | Research constitutional limits on punitive damages in | 27 |
| 10/18/21 | JMR | 0.60 | Strategy call with Cimone Nunley re: post-trial motions | 28 |
| 10/22/21 | MR | 3.60 | Review fees brief; edit and comment on fees issues; e- | 29 |
| 10/26/21 | MR | 0.70 | E-mails re: research, timing for post-trial briefs; e-mails | 30 |
| 10/26/21 | MR | 0.30 | Review substitution of counsel; telephone conference | 31 |
| 10/26/21 | JMR | 1.00 | Research re: Tesla post-trial motions and deadlines; | 32 |
| 10/26/21 | JMR | 0.70 | Research and draft email memo re: deadlines for post- | 33 |
| 10/27/21 | JMR | 10.10 | Research and draft memo re: availability of punitive | 34 |
| 10/28/21 | JMR | 0.50 | Research availability of punitive damages in preparation | 36 |
| 10/29/21 | JMR | 8.10 | Research and draft memo re: limitations on punitive | 37 |
| 10/30/21 | JMR | 8.75 | Research and draft memo re: limitations on punitive | 38 |
| 10/31/21 | JMR | 3.00 | Research & draft memo re: limitations on punitive | 39 |
| 11/01/21 | MR | 0.10 | Review stipulation | 40 |
| 11/02/21 | MR | 0.20 | Review bill of costs, supporting declaration | 41 |
| 11/04/21 | JMR | 0.60 | Draft memo re: availability of and limits on punitive | 42 |
| 11/06/21 | JMR | 0.50 | Draft memo re: availability of and limits on punitive | 43 |
| 11/07/21 | JMR | 5.50 | Draft memo re: availability of and limits on punitive | 44 |
| 11/08/21 | MR | 0.80 | Review memo re: punitive damages analysis | 45 |
|  |  |  |  | 46 |
| 11/14/21 | JMR | 2.10 | Draft memo re: availability of and limits on emotional | 47 |
| 11/14/21 | JMR | 4.00 | Legal research re: availability of and limits on emotional | 48 |
| 11/15/21 | MR | 0.70 | Research re: compensatory damages; revise Jonathan | 49 |

| Date | Biller | Hours | Description | Ref. |
|---|---|---|---|---|
| 11/15/21 | JMR | 0.50 | Strategy emails re: compensatory damages; | 50 |
| 11/17/21 | MR | 3.50 | E-mails re: Tesla's motion; review motion; research, e- | 51 |
| 11/17/21 | JMR | 0.30 | Strategy emails re: post-trial motions; | 52 |
| 11/18/21 | MR | 2.20 | Research re: Rule 50, 59 briefing in prior cases; strategy conference with Jonathan Rosenthal; prepare for and | 53 |
| 11/18/21 | JMR | 1.30 | Strategy videoconference with co-counsel re: post-trial | 54 |
| 11/18/21 | JMR | 0.30 | Strategy conference re: post-trial motions; | 55 |
| 11/18/21 | JMR | 0.60 | Review Tesla post-trial motion; | 56 |
| 11/20/21 | JMR | 0.40 | Strategy emails re: post-trial motions; | 57 |
| 11/20/21 | JMR | 0.20 | Strategy emails with co-counsel re: post-trial motions; | 58 |
| 11/20/21 | JMR | 0.50 | Draft memo re: availability of and limits on emotional | 59 |
| 11/21/21 | MR | 1.00 | E-mails re: false imprisonment cases, emotional distress | 60 |
| 11/22/21 | MR | 0.40 | Review drafts, outline from Larry Organ, Cimone Nunley | 61 |
| 11/24/21 | MR | 1.20 | E-mails with Larry Organ, Cimone Nunley; review, | 62 |
| 11/24/21 | JMR | 0.80 | Strategy videoconference with co-counsel re: post-trial | 63 |
| 11/24/21 | JMR | 0.40 | Draft post-trial brief; | 64 |
| 11/27/21 | MR | 2.40 | Review revised draft; prepare for and conduct | 65 |
| 11/28/21 | MR | 3.60 | E-mails with Jonathan Rosenthal re: draft, next steps; | 66 |
| 11/28/21 | JMR | 5.00 | Draft post-trial brief; | 67 |
| 11/29/21 | MR | 1.30 | Review Jonathan Rosenthal comments; further edits and comments on draft; e-mails with co-counsel re: draft; | 68 |
| 11/29/21 | JMR | 2.80 | Draft post-trial brief; | 69 |
| 11/30/21 | MR | 0.30 | Prepare Notices of Appearance, e-mails re: same; review | 70 |
| 12/01/21 | MR | 0.70 | Review new 9th Circuit decision re: failure to supervise; e- | 71 |
| 12/01/21 | JMR | 0.40 | Draft post-trial brief; | 72 |
| 12/02/21 | MR | 7.70 | Review draft, research, edit brief, strategy conferences | 73 |
| 12/02/21 | JMR | 7.20 | Draft post-trial brief; | 74 |
| 12/02/21 | JMR | 0.40 | Strategy conference re: post-trial brief; | 75 |
| 12/02/21 | JMR | 0.20 | Strategy emails with co-counsel re: post-trial brief; | 76 |
| 12/03/21 | MR | 9.90 | Research, edit brief, e-mails and phone calls with Jonathan Rosenthal; e-mails with trial counsel; telephone | 77 |
| 12/03/21 | JMR | 11.10 | Draft post-trial brief; | 78 |
| 12/03/21 | JMR | 0.30 | Strategy conference re: post-trial brief; | 79 |
| 12/04/21 | MR | 3.60 | Edit opposition brief; e-mails and telephone calls with | 80 |
| 12/04/21 | JMR | 7.40 | Draft post-trial brief; | 81 |
| 12/05/21 | MR | 1.10 | Review edits; e-mails with co-counsel | 82 |
| 12/06/21 | MR | 10.40 | Edit brief; review co-counsel edits; strategy conferences, | 83 |
| 12/06/21 | PL - ARA | 2.80 | Litigation Assistant: Work on cite check for plaintiff's opp.; | 84 |
| 12/06/21 | JMR | 9.70 | Draft post-trial brief; | 85 |
| 12/06/21 | JMR | 0.50 | Strategy conference re: post-trial brief; | 86 |
| 12/06/21 | PL - JKS | 0.20 | Litigation Assistant: Email Jonathan Rosenthal with | 87 |
| 12/06/21 | PL - JKS | 1.00 | Highlight cites in brief and create citation list for Diaz v. | 88 |
| 12/06/21 | PL - JKS | 1.90 | Check citations for Diaz v. Tesla opposition brief; | 89 |
| 12/06/21 | PL - JKS | 0.60 | Merge partial cite checks of brief into one copy, clean up | 90 |
| 12/07/21 | MR | 3.80 | Research, edit brief, request for judicial notice; e-mails with co-counsel re: same; telephone conferences with | 91 |
| 12/07/21 | JMR | 1.50 | Draft post-trial brief; | 92 |
| 12/22/21 | MR | 0.90 | Review reply in support of motion for new trial, JMOL; | 93 |
| 12/22/21 | JMR | 0.30 | Review Tesla reply brief; | 94 |
| 12/28/21 | MR | 1.10 | Prepare oral argument outline | 95 |
| 12/28/21 | JMR | 0.70 | Review Tesla reply brief; | 96 |

| Date | Biller | Hours | Description | Ref. |
|------|--------|-------|-------------|------|
| 12/29/21 | MR | 2.00 | Review briefs, prepare for hearing | 97 |
| 12/30/21 | MR | 1.20 | Prepare for oral argument( | 98 |
| 01/02/22 | MR | 1.20 | Prepare oral argument outline | 99 |
| 01/03/22 | MR | 0.40 | Review cases, transcripts; e-mails re: oral argument | 100 |
| 01/04/22 | MR | 3.50 | Review trial transcripts | 101 |
| 01/05/22 | MR | 0.40 | Prepare for oral argument; review cases, trial transcript; | 102 |
| 01/06/22 | MR | 3.80 | Prepare for oral argument; research cases, record; revise | 103 |
| 01/08/22 | MR | 2.20 | Review briefs; read cases; edit outline | 104 |
| 01/09/22 | MR | 0.40 | Oral argument preparation | 105 |
| 01/12/22 | MR | 1.50 | Edit oral argument outline; review cases, record | 106 |
| 01/13/22 | JMR | 0.50 | Strategy conference re post-trial hearing; | 107 |
| 01/13/22 | MR | 3.70 | Prepare for moot court; research cases cited by Tesla; e- | 108 |
| 01/14/22 | JMR | 1.50 | Strategy conference with co-counsel re: upcoming post- | 109 |
| 01/14/22 | MR | 2.40 | Prepare for oral argument, prepare for and conduct moot | 110 |
| 01/17/22 | MR | 2.80 | Review new comparator cases; edit oral argument outline | 111 |
| 01/18/22 | MR | 2.80 | E-mail from court re: Zoom hearing; review cases, briefs, | 112 |
| 01/19/22 | JMR | 1.90 | Post-trial hearing; | 113 |
| 01/19/22 | JMR | 0.40 | Research re: standard for reviewing jury verdicts; | 114 |
| 01/19/22 | MR | 5.40 | Prepare for and conduct hearing re: post-trial motions; e- | 115 |
| 01/20/22 | MR | 0.60 | E-mails re: hearing, transcript | 116 |
| 01/22/22 | JMR | 2.10 | Research re: standard of review for compensatory | 117 |
| 01/23/22 | MR | 0.20 | E-mails with Larry Organ, Bernard Alexander re: fee | 118 |
| 01/24/22 | JMR | 5.20 | Draft letter brief re: review of comparable cases; | 119 |
| 01/24/22 | JMR | 0.20 | Strategy emails re: letter brief; | 120 |
| 01/24/22 | MR | 1.40 | Review memo re: comparability analysis; research; draft | 121 |
| 01/25/22 | MR | 0.40 | E-mails re: supplemental authority letter; finalize letter | 122 |
| 01/27/22 | MR | 0.30 | Review Tesla letter (.2); e-mails re: same | 123 |
| 02/14/22 | MR | 0.30 | Review new documents in Dropbox folder | 124 |
| 02/16/22 | MR | 0.50 | Review U.S. Amicus brief in Epic Systems v. Tata; e-mails | 125 |
| 02/28/22 | MR | 0.40 | Review new Supreme Court filing re: punitive damages | 126 |
| 03/21/22 | MR | 0.20 | Review cert. denial in Epic v. Tesla; email with Rosenthal | 127 |
| 04/13/22 | MR | 1.60 | Review order; emails and telephone calls with Bernard Alexander, Larry Organ, Jonathan Rosenthal; research re: | 128 |
| 04/13/22 | JMR | 0.50 | Research appellate procedure; | 129 |
| 04/13/22 | JMR | 0.70 | Review district court order; | 130 |
| 04/14/22 | MR | 0.30 | Emails re: strategy; research appellate options | 131 |
| 04/18/22 | MR | 1.80 | Research re: appellate issues, Section 1292(b) precedent, controlling questions of law; emails with Jonathan | 132 |
| 04/18/22 | JMR | 1.00 | Strategy emails re: appeal; | 133 |
| 04/19/22 | MR | 1.00 | Prepare for and conduct teleconference re: strategies (.8); | 134 |
| 04/19/22 | JMR | 3.30 | Research appellate procedure issues; | 135 |
| 04/19/22 | JMR | 0.80 | Videoconference with Larry Organ and Bernard Alexander | 136 |
| 04/21/22 | MR | 0.20 | Review draft stipulation re: timing of fees application; | 137 |
| 04/21/22 | JMR | 0.10 | Strategy emails re: 1292(b) motion; | 138 |
| 04/22/22 | MR | 0.10 | Review filed stipulation | 139 |
| 04/25/22 | MR | 0.10 | Review order granting stipulation | 140 |
| 04/25/22 | JMR | 0.80 | Research 1292(b) motion; | 141 |
| 04/26/22 | MR | 0.70 | Emails with Larry Organ, Jonathan Rosenthal re: next | 142 |
| 04/26/22 | JMR | 5.20 | Research 1292(b) motion; | 143 |
| 04/26/22 | JMR | 0.60 | Strategy conference re: 1292(b) motion; | 144 |
| 04/27/22 | MR | 0.70 | Research cases; emails with Jonathan Rosenthal re: legal | 145 |

| Date | Biller | Hours | Description | Ref. |
|------|--------|-------|-------------|------|
| 04/27/22 | JMR | 4.80 | Draft 1292(b) motion; | 146 |
| 04/27/22 | JMR | 5.90 | Research re: 1292(b) motion; | 147 |
| 04/28/22 | MR | 2.20 | Emails with Jonathan Rosenthal re: draft; edit draft; | 148 |
| 04/28/22 | JMR | 0.50 | Strategy emails re: 1292(b) motion; | 149 |
| 04/28/22 | JMR | 6.60 | Draft 1292(b) motion; | 150 |
| 04/29/22 | MR | 5.10 | Research; edit certification motion; emails with Jonathan Rosenthal; edit proposed orders, administrative motion; | 151 |
| 04/29/22 | JMR | 4.90 | Draft 1292(b) motion; | 152 |
| 04/29/22 | JMR | 2.50 | Draft supporting documents for 1292(b) motion; | 153 |
| 04/29/22 | JMR | 0.20 | Strategy emails re: 1292(b) motion; | 154 |
| 04/30/22 | MR | 1.70 | Further edits to motions, proposed orders; emails re: | 155 |
| 05/02/22 | MR | 1.40 | Review Cimone' Nutley's edits, emails with Larry Organ; further edits to brief; conferences with Jonathan | 156 |
| 05/02/22 | JMR | 0.30 | Strategy emails re: 1292(b) motion; | 157 |
| 05/02/22 | JMR | 0.20 | Strategy conference re: 1292(b) motion; | 158 |
| 05/02/22 | JMR | 0.10 | Meet and confer with opposing counsel re: 1292(b) | 159 |
| 05/02/22 | JMR | 0.70 | Draft 1292(b) motion; | 160 |
| 05/03/22 | MR | 1.40 | Further edits; review Bernard Alexander edits; meet and confer with Dan Posner; strategy conferences with | 161 |
| 05/03/22 | JMR | 3.30 | Draft 1292(b) motion; | 162 |
| 05/03/22 | JMR | 0.10 | Strategy conference re: 1292(b) motion; | 163 |
| | | | | 164 |
| 05/04/22 | MR | 3.30 | Emails with Dan Posner; prepare Michael Rubin | 165 |
| 05/04/22 | JMR | 3.00 | Draft 1292(b) motion; | 166 |
| 05/04/22 | JMR | 1.30 | Draft supporting documents re: 1292(b) motion; | 167 |
| 05/04/22 | JMR | 0.20 | Strategy emails re: 1292(b) filing; | 168 |
| 05/11/22 | MR | 0.10 | Review order; emails re: same | 169 |
| 05/13/22 | MR | 0.20 | Emails re: settlement developments, prospects | 170 |
| 05/18/22 | MR | 0.50 | Review opposition to Rule 1292(b) motion | 171 |
| 05/19/22 | MR | 0.90 | Strategy conference with Jonathan Rosenthal re: reply | 172 |
| 05/19/22 | JMR | 0.20 | Research re: reply in support of 1292(b) motion; | 173 |
| 05/19/22 | JMR | 0.10 | Strategy emails re: 1292(b) briefing; | 174 |
| 05/19/22 | JMR | 0.70 | Strategy conference re: reply brief; | 175 |
| 05/19/22 | JMR | 0.90 | Review Tesla's 1292(b) opposition brief; | 176 |
| 05/20/22 | JMR | 0.80 | Research re: reply in support of 1292(b) motion; | 177 |
| 05/20/22 | JMR | 0.20 | Draft reply brief; | 178 |
| 05/21/22 | JMR | 0.50 | Draft reply brief; | 179 |
| 05/21/22 | JMR | 0.60 | Research re: reply in support of 1292(b) motion; | 180 |
| 05/22/22 | JMR | 12.40 | Draft reply brief; | 181 |
| 05/23/22 | MR | 4.80 | Review, edit draft reply brief; emails with Jonathan | 182 |
| 05/23/22 | MR | 0.30 | Review hearing transcript | 183 |
| 05/23/22 | JMR | 5.00 | Draft reply brief; | 184 |
| 05/23/22 | JMR | 1.10 | Research re: reply in support of 1292(b) motion; | 185 |
| 05/24/22 | MR | 2.10 | Further edits; emails with co-counsel; review, incorporate | 186 |
| 05/24/22 | JMR | 0.30 | Strategy emails re: 1292(b) hearing; | 187 |
| 05/25/22 | PL - CJS | 0.80 | Litigation Assistant: Do cite check for Jono re: Reply Brief; | 188 |
| 05/25/22 | MR | 0.50 | Review Jonathan Rosenthal edits; further revisions to | 189 |
| 05/25/22 | JMR | 0.60 | Research re: reply in support of 1292(b) motion; | 190 |
| 05/25/22 | JMR | 3.10 | Draft reply brief; | 191 |
| 06/05/22 | JMR | 1.60 | Strategy emails re: 1292(b) hearing; | 192 |
| 06/06/22 | JMR | 0.70 | Strategy emails re: 1292(b) hearing; | 193 |

| Date | Biller | Hours | Description | Ref. |
|------|--------|-------|-------------|------|
| 06/07/22 | MR | 1.20 | Review cases; prepare for hearing; emails with Jonathan | 194 |
| 06/07/22 | JMR | 0.20 | Review order denying 1292(b) motion; | 195 |
| 06/13/22 | MR | 0.90 | Strategy conference with co-counsel re: retrial options | 196 |
| 06/13/22 | JMR | 0.90 | Strategy videoconference with co-counsel re: remittitur & | 197 |
| 06/16/22 | JMR | 0.50 | Strategy conference re: Diaz appeal; | 198 |
| 06/17/22 | MR | 1.20 | Videoconference with trial counsel, Owen Diaz; memo to | 199 |
| 06/21/22 | MR | 0.20 | Review rejection of remittitur, emails re: same | 200 |
| 06/27/22 | MR | 0.10 | Review trial setting order | 201 |
| | | | | |
| 07/05/22 | MR | 0.10 | Email from defense counsel | 203 |
| 07/06/22 | MR | 0.20 | Emails re: meet and confer, trial scheduling | 204 |
| 07/08/22 | MR | 0.50 | Review emails and resulting memo re: scope of retrial, | 205 |
| 07/08/22 | JMR | 1.10 | Research re: scope of retrial evidence; | 206 |
| 07/08/22 | JMR | 2.00 | Strategy emails re: scope of retrial evidence; | 207 |
| 07/09/22 | JMR | 2.80 | Research re: scope of retrial evidence; | 208 |
| 07/11/22 | MR | 1.20 | Review, edit email re: evidence on damages retrial; emails | 209 |
| 07/11/22 | LC - JDM | 0.20 | Law Clerk: Call with Jono re: research on scope of | 210 |
| 07/11/22 | LC - JDM | 2.10 | Research scope of permissible evidence for damages | 211 |
| 07/11/22 | JMR | 2.10 | Draft memo re: scope of retrial evidence; | 212 |
| 07/11/22 | JMR | 0.20 | Strategy conference re: scope of retrial evidence; | 213 |
| 07/11/22 | JMR | 0.20 | Strategy emails re: case management conference; | 214 |
| 07/11/22 | JMR | 0.30 | Research re: scope of retrial evidence; | 215 |
| 07/12/22 | MR | 0.50 | Emails re: Tesla's efforts to re-try liability; research, | 216 |
| 07/12/22 | JMR | 0.60 | Strategy emails re: case management conference; | 217 |
| 07/12/22 | JMR | 0.90 | Research re: necessity of full retrial; | 218 |
| 07/12/22 | JMR | 0.30 | Trial-setting conference; | 219 |
| 07/12/22 | JMR | 0.10 | Strategy conference re: trial evidence; | 220 |
| 07/13/22 | MR | 0.20 | Review minute order, pre-trial order | 221 |
| 07/19/22 | MR | 0.20 | Review state court decision from Larry Organ; emails with | 222 |
| 07/22/22 | MR | 0.30 | Emails re: research, scope of retrial, 9th Circuit cases, etc. | 223 |
| 07/26/22 | JMR | 0.10 | Strategy emails re: scope of retrial evidence; | 224 |
| 07/27/22 | LC - JDM | 0.20 | Law Clerk: Call with Jono re: retrial evidence research; | 225 |
| 07/27/22 | JMR | 0.20 | Strategy conference re: scope of retrial evidence; | 226 |
| 08/01/22 | JMR | 0.20 | Strategy emails re: evidentiary issues; | 227 |
| 08/01/22 | LC - JDM | 2.40 | Law Clerk: Research on scope of evidence permitted in | 228 |
| 08/02/22 | JMR | 0.10 | Strategy emails re: evidentiary issues; | 229 |
| 08/23/22 | JMR | 0.10 | Email co-counsel re: transcript; | 230 |
| 08/29/22 | MR | 0.10 | Review exhibit list | 231 |
| 09/02/22 | MR | 0.10 | Email from defense counsel re: CMC | 232 |
| 09/06/22 | JMR | 0.10 | Strategy emails re: meet and confer; | 233 |
| 09/09/22 | MR | 2.40 | Prepare for and conduct meet and confer with Larry Organ, Dan Posner, Asher Griffin, Dallas Bullard; strategy | 234 |
| 09/09/22 | JMR | 0.20 | Research re: Gasoline Products; | 235 |
| 09/09/22 | JMR | 0.60 | Strategy conference re: meet and confer; | 236 |
| 09/10/22 | MR | 0.70 | Memo analyzing waiver, meet and confer, Gasoline | 237 |
| 09/14/22 | MR | 0.20 | Email from defense counsel; email re: scheduling meet | 238 |
| 09/15/22 | MR | 0.10 | Emails with Jonathan Rosenthal re: waiver, Gasoline | 239 |
| 09/15/22 | JMR | 0.20 | Strategy emails re: Gasoline Products; | 240 |
| 09/15/22 | JMR | 3.20 | Research re: Gasoline Products; | 241 |
| 09/16/22 | MR | 2.30 | Telephone conferences with Larry Organ, Jonathan Rosenthal re: Gasoline Products issues, meet and confer, | 242 |

| Date | Biller | Hours | Description | Ref. |
|------|--------|-------|-------------|------|
| 09/16/22 | JMR | 1.90 | Research re: Gasoline Products; | 243 |
| 09/16/22 | JMR | 0.70 | Strategy conference re: Gasoline Products; | 244 |
| 09/17/22 | JMR | 0.10 | Research re: Gasoline Products; | 245 |
| 09/18/22 | JMR | 0.20 | Strategy emails re: Gasoline Products; | 246 |
| 09/19/22 | MR | 1.50 | Emails re: upcoming meet and confer, legal and factual issues; prepare for meet and confer; videoconference re: | 247 |
| 09/19/22 | JMR | 0.80 | Strategy videoconference re: Gasoline Products; | 248 |
| 09/20/22 | MR | 1.30 | Prepare for and conduct meet and confer, telephone | 249 |
| 09/20/22 | JMR | 1.00 | Meet and confer re: Gasoline Products; | 250 |
| 09/20/22 | JMR | 0.20 | Strategy conference re: Gasoline Products; | 251 |
| 09/23/22 | MR | 0.50 | Review Tesla's draft CMC; edit same; emails with co- | 252 |
| 09/24/22 | MR | 0.30 | Revise edits to draft CMC statement; email to defense | 253 |
| 09/24/22 | JMR | 0.20 | Strategy emails re: Gasoline Products; | 254 |
| 09/26/22 | MR | 0.20 | Emails from Dan Posner re: CMC; emails re: counter- | 255 |
| 09/26/22 | JMR | 0.10 | Strategy emails re: Gasoline Products; | 256 |
| 09/26/22 | JMR | 0.50 | Research re: Gasoline Products; | 257 |
| 09/27/22 | MR | 0.70 | Emails re: CMC revisions; telephone conference with | 258 |
| 09/27/22 | JMR | 3.20 | Research re: Gasoline Products; | 259 |
| 09/28/22 | JMR | 3.00 | Research re: Gasoline Products; | 260 |
| 09/29/22 | MR | 1.10 | Strategy conference with Larry Organ re: upcoming Case | 261 |
| 09/29/22 | JMR | 3.40 | Research re: Gasoline Products; | 262 |
| 09/30/22 | MR | 0.30 | Strategy conference re: retrial issues | 263 |
| 09/30/22 | JMR | 0.10 | Research re: Gasoline Products; | 264 |
| 09/30/22 | JMR | 0.40 | Strategy conference re: Gasoline Products; | 265 |
| 09/30/22 | JMR | 5.90 | Draft memo re: Gasoline Products issues; | 266 |
| 10/01/22 | MR | 0.50 | Research; review Jonathan Rosenthal memo | 267 |
| 10/02/22 | MR | 1.00 | Prepare for CMC re: Gasoline Products issues | 268 |
| 10/03/22 | MR | 2.20 | Research; prepare for CMC; develop waiver arguments; review Dan Posner email re: meet and confer; emails re: | 269 |
| 10/03/22 | JMR | 0.20 | Strategy emails re: Gasoline Products; | 270 |
| 10/03/22 | JMR | 1.10 | Strategy conference re: Gasoline Products; | 271 |
| 10/04/22 | MR | 0.80 | Prepare for and conduct CMC; telephone conferences | 272 |
| 10/04/22 | JMR | 0.30 | Attend case management conference; | 273 |
| 10/14/22 | MR | 0.80 | Review Tesla's motion for new liability and damages trial; | 274 |
| 10/16/22 | MR | 0.30 | Emails re: press inquiries | 275 |
| 10/17/22 | MR | 0.40 | Research cases cited in Tesla's motion | 276 |
| 10/17/22 | JMR | 0.40 | Review Tesla motion for new trial; | 277 |
| 10/18/22 | MR | 0.70 | Strategy conference with Jonathan Rosenthal re: opposition to motion for new trial; telephone conference | 278 |
| 10/18/22 | JMR | 0.50 | Strategy conference re: opposition brief; | 279 |
| 10/18/22 | JMR | 0.30 | Strategy emails re: opposition brief; | 280 |
| 10/19/22 | MR | 0.40 | Review new 9th Circuit punitive damages ratio decision; | 281 |
| 10/23/22 | JMR | 2.10 | Research re: opposition to new trial motion; | 282 |
| 10/24/22 | JMR | 0.10 | Research re: opposition to new trial motion; | 283 |
| 10/24/22 | JMR | 10.70 | Draft opposition to new trial motion; | 284 |
| 10/25/22 | JMR | 14.10 | Draft opposition to new trial motion; | 285 |
| 10/26/22 | MR | 1.80 | Edit Gasoline Products brief | 286 |
| 10/26/22 | JMR | 0.70 | Draft opposition to new trial motion; | 287 |
| 10/26/22 | JMR | 0.20 | Strategy emails re: opposition brief; | 288 |
| 10/27/22 | MR | 3.10 | Edit brief | 289 |
| 10/28/22 | MR | 0.70 | Edit Gasoline Products brief; emails, videoconference | 290 |

| Date | Biller | Hours | Description | Ref. |
|---|---|---|---|---|
| 10/28/22 | JMR | 0.10 | Research re: scope of retrial; | 291 |
| 10/28/22 | JMR | 0.30 | Review transcript of 7/12 hearing; | 292 |
| 10/29/22 | MR | 7.40 | Edit brief; emails with Jonathan Rosenthal re: same | 293 |
| 10/30/22 | MR | 2.30 | Research, further edits to brief; emails with Jonathan | 294 |
| 10/31/22 | MR | 0.30 | Review Jonathan Rosenthal research re: 7th Amendment | 295 |
| 10/31/22 | JMR | 10.00 | Draft opposition to new trial motion; | 296 |
| 11/01/22 | JMR | 0.70 | Draft opposition to new trial motion; | 297 |
| 11/01/22 | MR | 2.70 | Edit brief; review cited cases; emails with Jonathan | 298 |
| 11/01/22 | PL - JKS | 2.40 | Paralegal: Review Pls. Opp. to Def. Mot. for New Trial on | 299 |
| 11/02/22 | JMR | 0.20 | Strategy emails re: opposition brief; | 300 |
| 11/02/22 | MR | 0.30 | Review new edits, emails with Jonathan Rosenthal, | 301 |
| 11/02/22 | PL - JKS | 5.20 | Paralegal: Check citations for brief Opp. Def. Mot. for | 302 |
| 11/03/22 | PL - REW | 6.10 | Litigation Assistant: Cite check of Opposition to Motion | 303 |
| 11/03/22 | PL - LCN | 4.80 | Paralegal: Cite-check opposition to Def's mot. for a new | 304 |
| 11/03/22 | JMR | 7.80 | Draft opposition to new trial motion; | 305 |
| 11/03/22 | PL - JKS | 7.50 | Paralegal: Check citations for brief Opp. Def. Mot. for | 306 |
| 11/04/22 | JMR | 4.40 | Draft opposition to new trial motion; | 307 |
| 11/04/22 | MR | 2.40 | Further edits; review email from Cimone Nunley; | 308 |
| 11/07/22 | MR | 0.30 | Emails re: press comment | 309 |
| 11/17/22 | MR | 0.30 | Prepare oral argument outline | 310 |
| 11/18/22 | JMR | 0.80 | Review Tesla Reply brief; | 311 |
| 11/18/22 | MR | 1.60 | Prepare for oral argument; review defendant's reply brief, | 312 |
| 11/21/22 | MR | 1.10 | Prepare for oral argument | 313 |
| 11/22/22 | MR | 1.20 | Prepare oral argument outline | 314 |
| 12/05/22 | MR | 2.10 | Prepare for oral argument; review cases; revise outline; | 315 |
| 12/05/22 | JMR | 0.10 | Strategy emails re: hearing on new trial motion; | 316 |
| 12/05/22 | JMR | 0.60 | Research re: new trial hearing; | 317 |
| 12/06/22 | MR | 3.20 | Prepare for hearing; review briefs, cases; emails with | 318 |
| 12/06/22 | JMR | 0.70 | Research re: new trial hearing; | 319 |
| 12/06/22 | JMR | 2.80 | Strategy emails re: hearing on new trial motion; | 320 |
| 12/07/22 | MR | 1.30 | Prepare and conduct hearing re: Gasoline Products; strategy conference re: retrial issues with co-counsel; | 321 |
| 12/07/22 | JMR | 0.40 | Hearing on motion for new trial; | 322 |
| 12/07/22 | JMR | 0.30 | Strategy conference re: next steps post-hearing; | 323 |
| 12/09/22 | MR | 0.10 | Emails re: jury consultant | 324 |
| 12/09/22 | JMR | 0.40 | Strategy emails re: scope of retrial; | 325 |
| 12/12/22 | MR | 3.50 | Review Jonathan Rosenthal memo re: new trial evidence; prepare for and conduct strategy meeting re: new trial | 326 |
| 12/12/22 | JMR | 0.10 | Strategy emails re: scope of retrial; | 327 |
| 12/12/22 | JMR | 2.70 | Strategy videoconference re: scope of retrial; | 328 |
| 12/13/22 | JMR | 0.80 | Review ruling re: Gasoline Products; | 329 |
| 12/14/22 | JMR | 1.50 | Draft proposed jury instructions; | 330 |
| 12/18/22 | MR | 0.60 | Edit jury instructions, emails re: same | 331 |
| 12/20/22 | MR | 0.20 | Strategy conference with co-counsel re: jury instructions, | 332 |
| 12/21/22 | MR | 1.70 | Prepare for and conduct meet and confer with defense | 333 |
| 12/29/22 | MR | 0.30 | Review expert valuation report; emails re: same | 334 |
| 01/03/23 | MR | 0.20 | Emails with defense counsel, co-counsel re: meet and | 335 |
| 01/04/23 | MR | 2.00 | Review annotated trial transcripts; strategy conference | 336 |
| 01/04/23 | JMR | 0.30 | Review draft jury instructions; | 337 |
| 01/04/23 | JMR | 1.40 | Strategy conference re: scope of retrial evidence; | 338 |

| Date | Biller | Hours | Description | Ref. |
|------|--------|-------|-------------|------|
| 01/05/23 | MR | 3.10 | Research re: punitive damages retrial issues; prepare for and conduct strategy conference re: retrial issues; edit | 339 |
| 01/05/23 | JMR | 1.80 | Strategy conference re: scope of retrial evidence; | 340 |
| 01/05/23 | JMR | 0.80 | Revise joint statement for status conference; | 341 |
| 01/06/23 | MR | 4.00 | Edit draft CMC statement; edit jury instructions, statement of the case; prepare for and conduct meet and | 342 |
| 01/06/23 | JMR | 0.60 | Draft jury instructions; | 343 |
| 01/06/23 | JMR | 1.00 | Meet and confer re: scope of retrial; | 344 |
| 01/06/23 | JMR | 1.40 | Strategy conference re: meet and confer; | 345 |
| 01/08/23 | MR | 0.80 | Edit witness list and description of testimony; emails re: | 346 |
| 01/09/23 | MR | 2.90 | Edit Joint Statement on Evidence; emails re: same; telephone conferences with Jonathan Rosenthal re: same; | 347 |
| 01/09/23 | JMR | 2.50 | Revise joint statement for status conference; | 348 |
| 01/09/23 | JMR | 1.20 | Strategy conference re: meet and confer; | 349 |
| 01/10/23 | MR | 3.10 | Review Tesla's portion of joint statement; edit responses; | 350 |
| 01/10/23 | JMR | 3.60 | Revise joint statement for status conference; | 351 |
| 01/11/23 | MR | 0.60 | Review and annotate final version of joint filing; emails re: | 352 |
| 01/15/23 | MR | 0.50 | Research cases cited by Tesla; prepare for CMC | 353 |
| 01/16/23 | MR | 0.30 | Review Tesla's red-lined and clean version of jury | 354 |
| 01/17/23 | MR | 2.80 | Emails with defense counsel, co-counsel, re: CMC, MILs, scheduling; telephone conference re: hearing, exhibits, | 355 |
| 01/17/23 | JMR | 0.10 | Strategy emails re: exhibits; | 356 |
| 01/17/23 | JMR | 0.50 | Status conference; | 357 |
| 01/17/23 | JMR | 0.20 | Strategy conference re: pretrial issues; | 358 |
| 01/18/23 | MR | 1.10 | Telephone conference with Larry Organ re: pre-trial and | 359 |
| 01/19/23 | MR | 1.70 | Research re: jury instruction issues; emails re: meet and | 360 |
| 01/21/23 | MR | 0.40 | Emails re: motions in limine; review drafts, edits | 361 |
| 01/22/23 | MR | 0.40 | Review motions in limine; emails with Jonathan Rosenthal | 362 |
| 01/22/23 | JMR | 4.10 | Draft motions in limine; | 363 |
| 01/23/23 | MR | 2.20 | Edit MILs; emails with Jonathan Rosenthal re: same | 364 |
| 01/23/23 | JMR | 2.50 | Draft motions in limine; | 365 |
| 01/24/23 | MR | 1.10 | Emails with co-counsel re: MILs, memo re: same; strategy | 366 |
| 01/24/23 | JMR | 0.60 | Draft motions in limine; | 367 |
| 01/24/23 | JMR | 0.90 | Reserach caselaw re: punitive damages; | 368 |
| 01/24/23 | JMR | 1.20 | Strategy conference re: motions in limine; | 369 |
| 01/25/23 | MR | 2.50 | Review memo analyzing punitive damages cases, scope of admissible evidence; emails re: same; prepare for and | 370 |
| 01/25/23 | JMR | 1.20 | Research re: punitive damages caselaw; | 371 |
| 01/25/23 | JMR | 1.40 | Meet and confer re: evidence; | 372 |
| 01/25/23 | JMR | 0.70 | Strategy conference re: MILs; | 373 |
| 01/25/23 | JMR | 0.50 | Strategy emails re: MILs; | 374 |
| 01/26/23 | MR | 0.90 | Emails with Jonathan Rosenthal, co-counsel re: MILs, | 375 |
| 01/26/23 | JMR | 0.80 | Strategy emails re: MILs; | 376 |
| 01/26/23 | JMR | 4.50 | Research re: MILs; | 377 |
| 01/26/23 | JMR | 6.30 | Draft motions in limine; | 378 |
| 01/27/23 | MR | 3.60 | Research re: punitive damages issues; emails re: same; | 379 |
| 01/27/23 | JMR | 7.00 | Draft motions in limine; | 380 |
| 01/28/23 | MR | 1.80 | Edit MILs; emails re: same with Jonathan Rosenthal; | 381 |
| 01/28/23 | JMR | 1.70 | Draft motions in limine; | 382 |
| 01/29/23 | MR | 0.20 | Emails re: MILs, relevance | 383 |
| 01/30/23 | MR | 4.00 | Review co-counsel's edits to MILs; revised MILs, memo re: | 384 |

| Date | Biller | Hours | Description | Ref. |
|------|--------|-------|-------------|------|
| 01/30/23 | JMR | 0.90 | Strategy emails re: motions in limine; | 385 |
| 01/30/23 | JMR | 1.90 | Strategy conference re: motions in limine; | 386 |
| 01/31/23 | MR | 2.30 | Edit jury instructions; emails with co-counsel re: same; emails re: past and future damages, further edits to jury | 387 |
| 01/31/23 | JMR | 0.70 | Draft proposed jury instructions; | 388 |
| 01/31/23 | JMR | 0.40 | Strategy emails re: jury instructions; | 389 |
| 01/31/23 | JMR | 2.20 | Draft motions in limine; | 390 |
| 02/01/23 | MR | 2.80 | Review and annotate Tesla's MILs, jury instructions, exhibit and witness list, etc.; emails re: same; | 391 |
| 02/01/23 | JMR | 1.00 | Review Tesla MILs; | 392 |
| 02/01/23 | JMR | 1.90 | Strategy conference re: opposition to MILs; | 393 |
| 02/02/23 | MR | 3.20 | Prepare for and conduct meet and confer; follow-up | 394 |
| 02/02/23 | JMR | 1.70 | Meet and confer with opposing counsel over pretrial | 395 |
| 02/02/23 | JMR | 0.30 | Strategy conference re: meet and confer; | 396 |
| 02/03/23 | MR | 1.00 | Review Bernard Alexander edits to MIL footnote; telephone conference MILs with Larry Organ; review | 397 |
| 02/03/23 | JMR | 0.30 | Strategy emails re: Motions in Limine; | 398 |
| 02/04/23 | MR | 0.50 | Review Tesla's filing under seal; emails with co-counsel re: | 399 |
| 02/04/23 | JMR | 2.00 | Draft MIL oppositions; | 400 |
| 02/05/23 | JMR | 7.70 | Draft MIL oppositions; | 401 |
| 02/06/23 | MR | 2.50 | Emails with Jonathan Rosenthal re: opposition to MILs; edit oppositions; review withdrawal of motion to seal; edit annotations to jury instructions; emails re: Tesla's | 402 |
| 02/06/23 | JMR | 0.40 | Legal research re: punitive damages retrial standard; | 403 |
| 02/06/23 | JMR | 12.40 | Draft MIL oppositions; | 404 |
| 02/07/23 | MR | 3.90 | Edit MIL oppositions, comments on Tesla's jury instructions; emails with Jonathan Rosenthal re: same; | 405 |
| 02/07/23 | JMR | 3.70 | Draft MIL oppositions; | 406 |
| 02/08/23 | MR | 4.40 | Edit punitive damages brief; emails re: same ; videoconference with co-counsel re: punitive damages, statement of case, jury instructions, etc.; retrial issues; | 407 |
| 02/08/23 | JMR | 0.80 | Strategy conference re: jury instructions; | 408 |
| 02/08/23 | JMR | 2.40 | Edit punitive damages instruction brief; | 409 |
| 02/09/23 | MR | 0.80 | Review filed documents; review, edit draft joint pretrial | 410 |
| 02/09/23 | JMR | 0.30 | Draft MIL oppositions; | 411 |
| 02/10/23 | MR | 1.80 | Review revisions to MIL opposition briefs; research and draft inserts; conference call re: edits with co-counsel | 412 |
| 02/12/23 | MR | 1.50 | Edit joint pretrial conference statement; emails re: witness preparation, nominal damages, punitive | 413 |
| 02/13/23 | MR | 2.90 | Review draft stipulations; strategy conference with Rosenthal re nominal damages; further edits to joint pretrial statement; emails re same; emails re stipulations, | 414 |
| 02/13/23 | JMR | 0.70 | Edit joint pretrial statement; | 415 |
| 02/13/23 | JMR | 0.10 | Strategy conference re: pretrial statement; | 416 |
| 02/14/23 | MR | 5.30 | Review pre-trial filings; all day trial preparation | 417 |
| 02/14/23 | JMR | 4.50 | Strategy conference re: trial strategy; | 418 |
| 02/15/23 | MR | 1.50 | Strategy conferences with co-counsel; prepare for and | 419 |
| 02/16/23 | MR | 2.80 | Prepare for hearings; review filings; review stipulation; | 420 |
| 02/17/23 | MR | 0.30 | Review stipulation; telephone conference with Larry | 421 |
| 02/18/23 | MR | 1.80 | Review filings; prepare for pretrial hearing | 422 |
| 02/19/23 | MR | 0.20 | Emails re: trial themes | 423 |

| Date | Biller | Hours | Description | Ref. |
|------|--------|-------|-------------|------|
| 02/20/23 | MR | 0.50 | Prepare for pretrial hearing | 424 |
| 02/21/23 | MR | 0.30 | Emails re: trial themes, demonstratives | 425 |
| 02/22/23 | MR | 4.70 | Prepare for pretrial conference; outline argument; review cases; research; prepare for and conduct meet and confer | 426 |
| 02/23/23 | MR | 2.70 | Research, review briefs; prepare for pretrial conference | 427 |
| 02/23/23 | JMR | 0.40 | Strategy emails re: closing argument; | 428 |
| 02/24/23 | MR | 5.80 | Prepare for oral argument; research; edit outline; review court's draft instructions; emails re: same; emails with | 429 |
| 02/24/23 | JMR | 1.50 | Legal research re: scope of retrial; | 430 |
| 02/24/23 | JMR | 0.50 | Strategy conference re: pretrial conference; | 431 |
| 02/25/23 | MR | 3.30 | Emails with Jonathan Rosenthal re: opposition to motion to preclude reference to prior trial; edit opposition; email | 432 |
| 02/25/23 | JMR | 1.00 | Edit brief re: references to prior jury trial; | 433 |
| 02/26/23 | MR | 2.20 | Emails re: mitigation, intentional conduct; review focus | 434 |
| 02/27/23 | MR | 5.40 | Prepare for pretrial conference, travel to and from court; oral argument re: MILs, instructions, etc., strategy | 435 |
| 02/27/23 | JMR | 0.50 | Strategy emails re: pretrial conference; | 436 |
| 02/27/23 | JMR | 1.70 | Pre-trial conference; | 437 |
| 02/28/23 | MR | 0.90 | Respond to press inquiries; emails with co-counsel re: same; prepare response to court re: Tesla's new | 438 |
| 03/01/23 | MR | 3.10 | Review Tesla's proposed modifications to jury instructions; research re: same; strategy conferences with | 439 |
| 03/01/23 | JMR | 0.20 | Strategy emails re: proposed jury instructions; | 440 |
| 03/01/23 | JMR | 0.50 | Review Tesla's revised proposed jury instructions; | 441 |
| 03/01/23 | JMR | 1.00 | Strategy emails re: jury instructions; | 442 |
| 03/01/23 | JMR | 2.20 | Research nominal punitive damages; | 443 |
| 03/02/23 | MR | 5.00 | Emails with co-counsel re: responding to Court questions, Tesla filing; draft brief re: redlined instructions; | 444 |
| 03/02/23 | JMR | 2.30 | Videoconference with co-counsel re: trial strategy; | 445 |
| 03/02/23 | JMR | 1.70 | Revise brief re: Tesla's proposed jury instructions; | 446 |
| 03/03/23 | MR | 2.80 | Edit briefs; emails re: same; conference calls with Cimone Nunley, Larry Organ re: today's filings; further edits; | 447 |
| 03/03/23 | JMR | 0.40 | Revise proffer re: Wheeler incident; | 448 |
| 03/03/23 | JMR | 0.20 | Revise brief re: Tesla's proposed jury instructions; | 449 |
| 03/06/23 | MR | 0.30 | Emails re: exhibit binders; research re: damages issues | 450 |
| 03/07/23 | JMR | 0.10 | Legal research re: punitive damages; | 451 |
| 03/08/23 | MR | 1.70 | Pretrial meeting; review new trial motion in securities | 452 |
| 03/08/23 | JMR | 0.50 | Strategy conference re: trial strategy; | 453 |
| 03/13/23 | MR | 0.30 | Telephone conference with Larry Organ re: trial and pre- | 454 |
| 03/14/23 | MR | 0.40 | Strategy conference with Jonathan Rosenthal re: trial | 455 |
| 03/14/23 | JMR | 0.30 | Strategy conference (MR) re: Diaz trial; | 456 |
| 03/15/23 | MR | 0.50 | Review order re: motions in limine, punitive damages, | 457 |
| 03/15/23 | JMR | 0.50 | Review order re: punitive damages and MILs; | 458 |
| 03/16/23 | MR | 0.40 | Review revised preliminary jury instructions; memo to co- | 459 |
| 03/18/23 | MR | 0.20 | Emails re: causation | 460 |
| 03/20/23 | MR | 0.30 | Review deposition designations | 461 |
| 03/20/23 | JMR | 0.40 | Research re: punitive damages strategy; | 462 |
| 03/21/23 | MR | 0.60 | Emails with Larry Organ, Jonathan Rosenthal re: trial | 463 |
| 03/22/23 | MR | 2.80 | All-counsel strategy conference; review juror list, | 464 |
| 03/22/23 | JMR | 2.10 | Strategy videoconference with co-counsel re: trial | 465 |

| Date | Biller | Hours | Description | Ref. |
|---|---|---|---|---|
| 03/23/23 | MR | 1.00 | Review defendant's motion to bring materials to courtroom, order re: same; order re upcoming hearing; | 466 |
| 03/24/23 | MR | 3.40 | Emails re: Tesla's objections, responses; edit responses to three briefs; emails re: trial issues; further edits; prepare | 467 |
| 03/24/23 | JMR | 0.50 | Review Tesla's objections; | 468 |
| 03/24/23 | JMR | 3.00 | Draft responses to Tesla's objections; | 469 |
| 03/24/23 | JMR | 0.90 | Status conference; | 470 |
| 03/25/23 | MR | 3.60 | Review exhibits; participate in focus group assessment of | 471 |
| 03/26/23 | MR | 2.10 | Prepare for and conduct videoconference re: opening | 472 |
| 03/27/23 | MR | 9.40 | Trial - Monitor RealTime, texts, emails with co-counsel; post-trial debriefing, meetings with co-counsel; edit | 473 |
| 03/27/23 | JMR | 0.50 | Travel to court; | 474 |
| 03/27/23 | JMR | 8.50 | Trial; | 475 |
| 03/27/23 | JMR | 0.80 | Travel to co-counsel offices; | 476 |
| 03/27/23 | JMR | 5.30 | Trial work; | 477 |
| 03/27/23 | JMR | 0.30 | Travel home; | 478 |
| 03/28/23 | MR | 9.20 | Trial Day 2; review defendant's response to opening statement objections; strategy conferences with co- | 479 |
| 03/28/23 | JMR | 0.50 | Travel to court; | 480 |
| 03/28/23 | JMR | 6.00 | Trial; | 481 |
| 03/28/23 | JMR | 0.80 | Travel to co-counsel's offices; | 482 |
| 03/28/23 | JMR | 6.80 | Trial work; | 483 |
| 03/28/23 | JMR | 0.30 | Travel home; | 484 |
| 03/29/23 | MR | 11.30 | Trial Day 3: Review late night filings, response re: Wheeler exhibit; texts and emails re: same; strategy conferences re: temporal range of damages prepare for hearing; | 485 |
| 03/29/23 | JMR | 0.50 | Travel to court; | 486 |
| 03/29/23 | JMR | 5.50 | Trial; | 487 |
| 03/29/23 | JMR | 0.80 | Travel to co-counsel's offices; | 488 |
| 03/29/23 | JMR | 6.00 | Trial work; | 489 |
| 03/29/23 | JMR | 0.30 | Travel home; | 490 |
| 03/30/23 | MR | 13.50 | Trial Day 4; strategy conferences with co-counsel; edit briefs; review transcripts; edit brief re: DelaGrande, | 491 |
| 03/30/23 | JMR | 0.50 | Travel to court; | 492 |
| 03/30/23 | JMR | 5.50 | Trial; | 493 |
| 03/30/23 | JMR | 6.50 | Trial work; | 494 |
| 03/30/23 | JMR | 0.50 | Travel home; | 495 |
| 03/31/23 | MR | 10.60 | Trial Day 5; edit briefs (mistrial, admonition, curative instructions), review Tesla filings; prepare for and conduct | 496 |
| 03/31/23 | JMR | 0.50 | Travel to court; | 497 |
| 03/31/23 | JMR | 9.00 | Trial; | 498 |
| 03/31/23 | JMR | 0.50 | Travel home from court; | 499 |
| 04/02/23 | MR | 0.60 | Prepare for and conduct strategy conferences with co- | 500 |
| 04/02/23 | JMR | 0.50 | Research re: mistrial motion; | 501 |
| 04/02/23 | JMR | 0.50 | Strategy conference with co-counsel re: Tesla's closing | 502 |
| 04/03/23 | JMR | 0.50 | Travel to court; | 503 |
| 04/03/23 | JMR | 5.50 | Await jury verdict at court; | 504 |
| 04/03/23 | JMR | 0.50 | Travel home from court; | 505 |
| 04/05/23 | MR | 1.40 | Strategy conference re: verdict, next steps, with Jonathan | 506 |
| 04/05/23 | JMR | 0.40 | Strategy conference (MR) re: post-trial motions; | 507 |
| 04/05/23 | JMR | 1.20 | Videoconference with co-counsel re: post-trial motions; | 508 |

| Date | Biller | Hours | Description | Ref. |
|------|--------|-------|-------------|------|
| 04/06/23 | MR | 0.40 | Emails, texts, re: post-trial motions, judgment; telephone | 509 |
| 04/06/23 | JMR | 0.10 | Strategy emails re: fee application; | 510 |
| 04/06/23 | JMR | 0.60 | Draft proposed judgment; | 511 |
| 04/07/23 | MR | 0.30 | Edit judgment, emails with Jonathan Rosenthal | 512 |
| 04/07/23 | JMR | 0.40 | Strategy emails re: proposed judgment; | 513 |
| 04/10/23 | MR | 0.50 | Review revised draft judgment; emails re: same; emails | 514 |
| 04/10/23 | JMR | 0.10 | Strategy conference (MR) re: judgment; | 515 |
| 04/11/23 | MR | 0.20 | Emails re: fee application | 516 |
| 04/11/23 | MR | 0.50 | Strategy conference with Larry Organ re: post-trial issues | 517 |
| 04/11/23 | JMR | 0.10 | Strategy emails re: fee briefing; | 518 |
| 04/11/23 | JMR | 2.30 | Legal research re: post-trial motions; | 519 |
| 04/12/23 | MR | 0.30 | Edit draft stipulation, emails re: same | 520 |
| 04/12/23 | JMR | 0.70 | Legal research re: post-trial motions; | 521 |
| 04/13/23 | MR | 0.20 | Edit stipulation; emails re: same | 522 |
| 04/14/23 | MR | 1.60 | Research, emails re: fees; emails with Jonathan Rosenthal re: new trial motion, appellate strategies; | 523 |
| 04/14/23 | JMR | 0.60 | Strategy conference (MR) re: new trial motions; | 524 |
| 04/17/23 | MR | 0.10 | Review stipulation re: fees | 525 |
| 04/17/23 | JMR | 0.10 | Strategy conference (SH) re: Diaz post-trial motions; | 526 |
| 04/17/23 | SEH | 0.10 | Strategy conference re: assignment; | 527 |
| 04/18/23 | JMR | 0.20 | Strategy conference (SH) re: Diaz post-trial motions; | 528 |
| 04/18/23 | JMR | 0.40 | Strategy emails re: Diaz post-trial motions; | 529 |
| 04/18/23 | SEH | 0.30 | Strategy conference with JR re: assignment; | 530 |
| 04/18/23 | SEH | 1.90 | Legal research re: additur; | 531 |
| 04/18/23 | SEH | 2.00 | Legal research re: mistrial; | 532 |
| 04/19/23 | JMR | 2.20 | Legal research re: post-trial motions; | 533 |
| 04/19/23 | JMR | 1.60 | Draft new trial motion; | 534 |
| 04/19/23 | SEH | 5.20 | Legal research re: mistrial; | 535 |
| 04/20/23 | MR | 0.30 | Review memo re: new trial, punitive damages, | 536 |
| 04/20/23 | JMR | 0.20 | Strategy emails re: post-trial motion; | 537 |
| 04/20/23 | JMR | 10.40 | Draft new trial motion; | 538 |
| 04/20/23 | SEH | 0.70 | Draft memo re: mistrial; | 539 |
| 04/20/23 | SEH | 0.20 | Legal research re: additur; | 540 |
| 04/20/23 | SEH | 3.40 | Legal research re: damages; | 541 |
| 04/21/23 | MR | 0.30 | Telephone conferences with Jonathan Rosenthal re: new | 542 |
| 04/21/23 | JMR | 11.80 | Draft new trial motion; | 543 |
| 04/21/23 | SEH | 1.90 | Legal research re: damages; | 544 |
| 04/22/23 | MR | 1.90 | Emails with Jonathan Rosenthal; edit new trial brief | 545 |
| 04/22/23 | JMR | 8.90 | Draft new trial motion; | 546 |
| 04/23/23 | JMR | 14.80 | Draft new trial motion; | 547 |
| 04/24/23 | MR | 2.70 | Review Jonathan Rosenthal memo; research cases re: inherent authority to reinstate prior orders; emails re: same; telephone conference with Jonathan Rosenthal | 548 |
| 04/24/23 | JMR | 0.20 | Strategy conference (MR) re: new trial motion; | 549 |
| 04/24/23 | JMR | 8.50 | Draft new trial motion; | 550 |
| 04/25/23 | MR | 5.10 | Emails with co-counsel; edit draft motion | 551 |
| 04/26/23 | MR | 0.90 | Emails with Jonathan Rosenthal re: draft; edit fee | 552 |
| 04/26/23 | JMR | 3.20 | Draft new trial motion; | 553 |
| 04/27/23 | CJ | 0.30 | Strategy conference with Jonathan Rosenthal re: post- | 554 |
| 04/27/23 | CJ | 1.90 | Review background documents; | 555 |
| 04/27/23 | CJ | 3.60 | Draft brief in support of motion for new trial; | 556 |

| Date | Biller | Hours | Description | Ref. |
|------|--------|-------|-------------|------|
| 04/27/23 | JMR | 0.30 | Strategy conference (CJ) re: post-trial motions; | 557 |
| 04/27/23 | JMR | 4.50 | Draft new trial motion; | 558 |
| 04/27/23 | JMR | 0.50 | Strategy emails re: briefing schedule; | 559 |
| 04/28/23 | CJ | 0.20 | Strategy conference with Jonathan Rosenthal re: post- | 560 |
| 04/28/23 | CJ | 0.10 | Email correspondence re: post-trial briefing and | 561 |
| 04/28/23 | JMR | 0.20 | Strategy conference (CJ) re: post-trial motions; | 562 |
| 04/28/23 | JMR | 0.10 | Research administrative motion; | 563 |
| 04/28/23 | JMR | 2.00 | Draft new trial motion; | 564 |
| 04/29/23 | MR | 1.10 | Edit new trial motion; emails re: same | 565 |
| 04/29/23 | JMR | 1.00 | Draft new trial motion; | 566 |
| 04/30/23 | MR | 0.70 | Further edits, emails | 567 |
| 04/30/23 | CJ | 0.80 | Review and edit brief in support of motion for new trial; | 568 |
| 05/01/23 | CJ | 0.10 | Review edits to stipulation; | 569 |
| 05/02/23 | CJ | 0.30 | Email correspondence re: stipulation; | 570 |
| 05/02/23 | CJ | 1.50 | Review email and juror interview notes and legal research | 571 |
| 05/02/23 | JMR | 0.50 | Draft new trial motion; | 572 |
| 05/03/23 | MR | 1.20 | Emails re: juror declarations, research re: same | 573 |
| 05/03/23 | CJ | 0.40 | Strategy emails and email correspondence re: juror | 574 |
| 05/03/23 | CJ | 2.20 | Review legal research re: juror declaration and email | 575 |
| 05/04/23 | CJ | 4.70 | Draft motion for new trial; | 576 |
| 05/05/23 | PL - CJS | 1.70 | Paralegal: Do cite check re: Motion for Mistrial; | 577 |
| 05/05/23 | MR | 2.30 | Edit new trial motion; emails re: same | 578 |
| 05/05/23 | CJ | 6.30 | Draft new trial motion; | 579 |
| 05/05/23 | CJ | 0.10 | Strategy conference with Chloe Shively and Luca Nelson | 580 |
| 05/05/23 | JMR | 2.00 | Draft new trial motion; | 581 |
| 05/06/23 | MR | 0.80 | Review further edits; revise brief; emails re: same | 582 |
| 05/06/23 | CJ | 0.40 | Draft and email correspondence re: new trial motion; | 583 |
| 05/06/23 | JMR | 1.00 | Draft new trial motion; | 584 |
| 05/07/23 | CJ | 1.40 | Draft new trial motion; | 585 |
| 05/08/23 | PL - CJS | 3.30 | Paralegal: Do cite check re: Motion for Mistrial; | 586 |
| 05/08/23 | PL - LCN | 2.30 | Paralegal: Cite-check motion for mistrial; | 587 |
| 05/08/23 | CJ | 5.70 | Draft new trial motion and proposed order; | 588 |
| 05/08/23 | CJ | 0.10 | Strategy conference re: citecheck with Chloe Shively; | 589 |
| 05/09/23 | MR | 0.70 | Emails, review and respond re: further edits; emails with | 590 |
| 05/09/23 | CJ | 2.00 | Draft new trial motion; | 591 |
| 05/09/23 | CJ | 0.10 | Strategy conference with Michael Rubin re: new trial | 592 |
| 05/10/23 | MR | 0.90 | Review filed version of new trial motion; review | 593 |
| 05/10/23 | CJ | 0.10 | Email correspondence re: Tesla's Rule 59 motion; | 594 |
| 05/10/23 | CJ | 0.50 | Review Tesla's Rule 59(e) motion; | 595 |
| 05/19/23 | CJ | 2.10 | Review Tesla's Rule 59 motion, and prior briefing and | 596 |
| 05/19/23 | JMR | 0.20 | Review motion to alter judgment; | 597 |
| 05/19/23 | JMR | 0.50 | Review motion for judgment as a matter of law; | 598 |
| 05/22/23 | MR | 0.20 | Emails with Corinne Johnson, Jonathan Rosenthal re: | 599 |
| 05/22/23 | CJ | 0.80 | Legal research and prepare for strategy conference re: | 600 |
| 05/22/23 | CJ | 0.30 | Strategy conference with Jono Rosenthal re: opposition to | 601 |
| 05/22/23 | JMR | 0.40 | Strategy conference with Corinne Johnson re: opposition | 602 |
| 05/24/23 | JMR | 2.30 | Research re: opposition to Tesla's post-trial motion; | 603 |
| 05/24/23 | JMR | 0.20 | Draft opposition to Tesla's post-trial motion; | 604 |
| 05/24/23 | JMR | 2.10 | Draft opposition to Tesla's post-trial motion; | 605 |
| 05/24/23 | JMR | 1.50 | Draft opposition to Tesla's post-trial motion; | 606 |
| 05/26/23 | CJ | 0.30 | Strategy emails re: reply brief; | 607 |

| Date | Biller | Hours | Description | Ref. |
|------|--------|-------|-------------|------|
| 05/27/23 | JMR | 6.40 | Draft opposition to Tesla's post-trial motion; | 608 |
| 05/27/23 | JMR | 1.00 | Draft opposition to Tesla's post-trial motion; | 609 |
| 05/28/23 | JMR | 2.80 | Draft opposition to Tesla's post-trial motion; | 610 |
| 05/30/23 | CJ | 9.90 | Draft opposition brief to Tesla's Rule 59 motion; | 611 |
| 05/30/23 | CJ | 0.20 | Telephone call with Jono Rosenthal re: answering brief; | 612 |
| 05/30/23 | CJ | 0.30 | Video call with Malina Simard-Halm re: legal research for | 613 |
| 05/30/23 | LC - MSH | 0.20 | Law Clerk: Strategy conference with Corinne Johnson re: | 614 |
| 05/30/23 | LC - MSH | 2.00 | Research re: punitive damage ratios | 615 |
| 05/30/23 | JMR | 0.20 | Strategy conference with Corinne Johnson re: opposition | 616 |
| 05/31/23 | MR | 0.80 | Edit opposition to Tesla's post-trial motion to reduce | 617 |
| 05/31/23 | CJ | 3.00 | Legal research and email strategy conference re: the | 618 |
| 05/31/23 | LC - MSH | 2.50 | Law Clerk: Legal Research re: punitive damage ratios; | 619 |
| 06/01/23 | CJ | 0.20 | Strategy conference with Malina Simard-Halm re: legal | 620 |
| 06/01/23 | CJ | 6.10 | Draft opposition brief; | 621 |
| 06/01/23 | MR | 1.50 | Emails re: additional research; edit opposition; emails re: | 622 |
| 06/01/23 | LC - MSH | 0.10 | Law Clerk: Strategy Conference re: punitive damages; | 623 |
| 06/01/23 | LC - MSH | 1.70 | Legal Research re: punitive damage ratios; | 624 |
| 06/01/23 | JMR | 0.70 | Draft opposition to Tesla's post-trial motion; | 625 |
| 06/02/23 | CJ | 1.10 | Draft opposition brief; | 626 |
| 06/02/23 | MR | 0.60 | Further edits to opposition brief; emails re: same | 627 |
| 06/02/23 | LC - MSH | 0.60 | Law Clerk: Legal research re: potential harm in punitive | 628 |
| 06/04/23 | CJ | 2.00 | Legal research and strategy emails re: answering brief; | 629 |
| 06/05/23 | CJ | 1.30 | Legal research and strategy emails re; opposition brief; | 630 |
| 06/05/23 | CJ | 0.10 | Strategy conference with Michael Rubin re: opposition | 631 |
| 06/05/23 | CJ | 0.20 | Strategy emails re: drafting oppostion brief; | 632 |
| 06/05/23 | PL - CJS | 0.40 | Paralegal: Do cite check re: Opposition to Tesla post-trial | 633 |
| 06/05/23 | MR | 1.00 | Emails re: pending motions, new arguments; review co- | 634 |
| 06/06/23 | CJ | 2.00 | Draft opposition brief to Tesla's Rule 59 motion; | 635 |
| 06/06/23 | PL - CJS | 4.30 | Paralegal: Do cite check re: Opposition to Tesla post-trial | 636 |
| 06/07/23 | CJ | 1.90 | Draft and file opposition to Tesla's Rule 59 motion; | 637 |
| 06/07/23 | MR | 1.50 | Final edits to opposition brief; review Tesla's opposition | 638 |
| 06/07/23 | JMR | 0.30 | Review Tesla opposition brief; | 639 |
| 06/08/23 | CJ | 4.00 | Review Tesla's opposition to new trial motion and prior | 640 |
| 06/08/23 | MR | 1.50 | Review, annotate Tesla's opposition; emails with Larry | 641 |
| 06/09/23 | CJ | 0.50 | Strategy conference with Michael Rubin and Jono | 642 |
| 06/09/23 | CJ | 1.00 | Legal research and review prior orders, briefing, and | 643 |
| 06/09/23 | CJ | 0.30 | Strategy conference with Michael Rubin re: reply brief; | 644 |
| 06/09/23 | MR | 2.40 | Analyze reply brief issues; research re: same; | 645 |
| 06/09/23 | JMR | 0.50 | Strategy conference (MR, CJ) re new trial reply brief; | 646 |
| 06/10/23 | MR | 3.80 | Research re: reply brief; emails with co-counsel re: same; | 647 |
| 06/11/23 | CJ | 7.30 | Review trial transcripts and prior case filings and orders | 648 |
| 06/11/23 | MR | 4.70 | Review record; research and draft memo re: reply | 649 |
| 06/12/23 | CJ | 9.90 | Review Michael Rubin's summary and Jonathan Rosenthal's outline and trial transcripts and other case | 650 |
| 06/12/23 | MR | 1.20 | Emails re: issues with Corinne Johnson; edit memo to co-counsel re: reply brief issues; emails re: same; review | 651 |
| 06/12/23 | JMR | 0.20 | Strategy emails re reply brief; | 652 |
| 06/12/23 | JMR | 2.40 | Review Tesla opposition brief; | 653 |
| 06/13/23 | CJ | 7.30 | Legal research and draft reply brief; | 654 |
| 06/13/23 | MR | 0.80 | Review and annotate Jonathan Rosenthal memo re: reply | 655 |
| 06/14/23 | CJ | 7.10 | Legal research and draft reply brief in support of new trial | 656 |

| Date | Biller | Hours | Description | Ref. |
|------|--------|-------|-------------|------|
| 06/14/23 | CJ | 1.00 | Video conference with Cimone and Larry and Michael | 657 |
| 06/14/23 | CJ | 0.20 | Videoconference with Cimone Nunley re: reply brief; | 658 |
| 06/14/23 | CJ | 0.20 | Strategy conference with Michael Rubin re: reply brief; | 659 |
| 06/14/23 | MR | 1.40 | Telephone conference with Corinne Johnson re: reply | 660 |
| 06/15/23 | CJ | 5.70 | Draft reply brief in support of new trial motion; | 661 |
| 06/15/23 | CJ | 0.20 | Strategy emails re: research; | 662 |
| 06/15/23 | CJ | 0.20 | Strategy conference with Malina Simard-Halm re: legal | 663 |
| 06/15/23 | LC - MSH | 0.20 | Law Clerk: Strategy Conference re: Professional | 664 |
| 06/15/23 | LC - MSH | 0.90 | Legal Research re: professional responsibilty rules; | 665 |
| 06/16/23 | CJ | 7.50 | Draft reply brief in support of new trial motion; | 666 |
| 06/16/23 | LC - MSH | 2.00 | Law Clerk: Legal Research re:  professional misconduct; | 667 |
| 06/16/23 | LC - MSH | 3.00 | Legal Research re: Professional misconduct; | 668 |
| 06/17/23 | CJ | 6.50 | Draft brief; | 669 |
| 06/18/23 | CJ | 6.50 | Draft reply brief in support of new trial motion; | 670 |
| 06/19/23 | CJ | 4.00 | Draft reply brief in support of new trial motion; | 671 |
| 06/20/23 | CJ | 9.50 | Draft reply brief in support of new trial motion; | 672 |
| 06/20/23 | MR | 0.30 | Review and comment on Dustin Collier's memo re: | 673 |
| 06/20/23 | LC - MSH | 5.10 | Law Clerk: Legal Research Memo re: Professional | 674 |
| 06/21/23 | CJ | 6.20 | Draft reply brief in support of new trial motion; | 675 |
| 06/21/23 | LC - MSH | 1.50 | Law Clerk: Legal research re: professional misconduct; | 676 |
| 06/21/23 | LC - MSH | 3.00 | Legal research re: Scope of retrial; | 677 |
| 06/21/23 | LC - MSH | 0.50 | Reading draft briefings to familiarize with the case; | 678 |
| 06/22/23 | CJ | 0.20 | Strategy conference with Malina Simard-Halm re: legal | 679 |
| 06/22/23 | CJ | 10.00 | Draft reply brief in support of new trial motion; | 680 |
| 06/22/23 | MR | 5.20 | Edit reply brief; emails with Corinne Johnson | 681 |
| 06/22/23 | LC - MSH | 4.80 | Law Clerk: Legal Research re: scope of retrial; | 682 |
| 06/22/23 | LC - MSH | 0.20 | Strategy Conference re: scope of retrial; | 683 |
| 06/23/23 | CJ | 9.20 | Draft reply brief in support of new trial motion; | 684 |
| 06/23/23 | MR | 1.00 | Emails re: legal theories; edit brief; review new research; | 685 |
| 06/23/23 | JMR | 0.40 | Strategy emails re post-trial motions; | 686 |
| 06/24/23 | CJ | 8.50 | Draft reply brief in support of new trial motion; | 687 |
| 06/25/23 | MR | 5.90 | Review, edit Corinne Johnson draft; emails re: same | 688 |
| 06/25/23 | JMR | 2.30 | Review Diaz reply brief; | 689 |
| 06/26/23 | CJ | 5.80 | Draft reply brief in support of new trial motion; | 690 |
| 06/26/23 | MR | 1.60 | Review edits; further revisions to draft; emails with co- | 691 |
| 06/27/23 | MR | 0.30 | Emails with co-counsel | 692 |
| 06/28/23 | CJ | 5.40 | Draft reply brief and review evidence and transcripts for | 693 |
| 06/28/23 | CJ | 0.10 | Strategy conference with Michael Rubin re: reply brief; | 694 |
| 06/28/23 | MR | 2.60 | Review Larry Organ edits, Marquis Hood's cite-checking and edits, Nunley edits; telephone conference with | 695 |
| 06/29/23 | CJ | 1.60 | Draft reply brief in support of new trial motion; | 696 |
| 06/29/23 | MR | 0.80 | Edit reply; emails re: same | 697 |
| 06/29/23 | PL - LM | 6.90 | Paralegal: Cite check Reply iso Mot for a Retrial; | 698 |
| 06/29/23 | JMR | 0.40 | Draft reply brief in support of motion for new trial; | 699 |
| 06/30/23 | CJ | 3.10 | Draft and file reply brief; | 700 |
| 06/30/23 | MR | 1.40 | Further edits, memo re: prejudice; review and annotate | 701 |
| 06/30/23 | PL - LM | 3.20 | Paralegal: Cite check Reply iso Mot for a Retrial; | 702 |
| 07/05/23 | CJ | 0.30 | Review Tesla's reply in support of Rule 59 motion to | 703 |
| 07/08/23 | MR | 3.50 | Prepare for July 19 hearings; prepare oral argument | 704 |
| 07/09/23 | MR | 1.50 | Prepare for oral argument | 705 |
| 07/10/23 | MR | 1.90 | Prepare for oral argument; prepare outline; review court | 706 |

| Date | Biller | Hours | Description | Ref. |
|------|--------|-------|-------------|------|
| 07/11/23 | MR | 0.30 | Emails re attorneys' fees motion; | 707 |
| 07/12/23 | MR | 0.70 | Prepare Rubin fees declaration | 708 |
| 07/14/23 | MR | 0.40 | Prepare fee declaration, exhibits; emails with Cimone | 710 |
| 07/25/23 | MR | 0.30 | Telephone conference with Larry Organ re: fee | 711 |
| 08/04/23 | MR | 0.50 | Telephone conference with Larry Organ, Cimone Nunley | 712 |
| 08/04/23 | CJ | 0.20 | Review draft brief re: withheld documents; | 713 |
| 08/05/23 | MR | 3.80 | Research, edit Notice of New Evidence; emails re: same; telephone conference re: new evidence with Larry Organ; | 714 |
| 08/06/23 | MR | 0.30 | Telephone conference with Larry Organ re: undisclosed | 715 |
| 08/07/23 | MR | 3.60 | Review Tesla's response to meet and confer email; draft response; emails with co-counsel re: same; further edits | 716 |
| 08/08/23 | MR | 1.10 | Emails re: draft, filing, strategy with Cimone Nunley, Larry Organ; review Cimone Nunley edits; final edits to brief, | 717 |
| 08/15/23 | MR | 2.00 | Research re: Quinn Emanuel hourly rates; emails re: | 718 |
| 08/16/23 | MR | 1.90 | Emails re: reply brief; prepare for and conduct videoconference with co-counsel re: reply; emails re: | 719 |
| 08/17/23 | MR | 3.20 | Edit brief; emails with co-counsel re: issues, arguments, | 720 |
| 08/18/23 | MR | 1.50 | Emails re: filing, arguments, edits; review final versions | 721 |
| 09/28/23 | MR | 0.30 | Review reports re: EEOC lawsuit against Tesla; emails re: | 722 |
| 10/04/23 | CJ | 0.90 | Review order on post-trial motions; | 723 |
| 10/04/23 | CJ | 0.90 | Videoconference with Michael Rubin, Cimone Nunley, Bernard Alexander, Dustin Collier, Larry Organ, Sabrina | 724 |
| 10/04/23 | CJ | 0.30 | Strategy conference with Michael Rubin re: order on post- | 725 |
| 10/04/23 | MR | 2.30 | Review order; videoconference with co-counsel; analyze | 726 |
| 10/05/23 | MR | 1.30 | Diaz fees : Edit fees declarations; telephone conference | 727 |
| 10/06/23 | MR | 0.30 | Diaz fees: Emails re fee application; edit declarations | 728 |
|  |  | 1,410.25 |  |  |

# Exhibit B

ALTSHULER BERZON LLP

Costs

| Row Labels | Sum of Cost |
|---|---|
| Copies / Printing | $389.00 |
| Court Electronic Records | $21.60 |
| Online Legal Research | $2,612.35 |
| Postage | $0.57 |
| Transcript | $13.65 |
| Travel | $120.00 |
| **Grand Total** | **$3,157.17** |

| Matter | Date | Atty | Category | Cost | Description |
|--------|------|------|----------|------|-------------|
| 1583.001 | 12/31/21 | | Court Electronic Records | $2.90 | Court Electronic Records |
| 1583.001 | 12/31/21 | | Court Electronic Records | $10.20 | Court Electronic Records |
| 1583.001 | 06/30/22 | | Court Electronic Records | $0.30 | Court Electronic Records |
| 1583.001 | 09/30/22 | | Court Electronic Records | $0.60 | Court Electronic Records |
| 1583.001 | 12/31/22 | | Court Electronic Records | $0.50 | Court Electronic Records |
| 1583.001 | 03/31/23 | | Court Electronic Records | $7.10 | Court Electronic Records |
| 1583.001 | 10/31/21 | | Online Legal Research | $183.94 | On Line Legal Research |
| 1583.001 | 10/31/21 | | Online Legal Research | $4.04 | On Line Legal Research |
| 1583.001 | 11/30/21 | | Online Legal Research | $197.74 | On Line Legal Research |
| 1583.001 | 11/30/21 | | Online Legal Research | $7.96 | On Line Legal Research |
| 1583.001 | 12/31/21 | | Online Legal Research | $176.09 | On Line Legal Research |
| 1583.001 | 12/31/21 | | Online Legal Research | $0.53 | On Line Legal Research |
| 1583.001 | 01/31/22 | | Online Legal Research | $57.28 | On Line Legal Research |
| 1583.001 | 04/30/22 | | Online Legal Research | $259.25 | On Line Legal Research |
| 1583.001 | 04/30/22 | | Online Legal Research | $10.42 | On Line Legal Research |
| 1583.001 | 05/31/22 | | Online Legal Research | $169.94 | On Line Legal Research |
| 1583.001 | 06/30/22 | | Online Legal Research | $23.65 | On Line Legal Research |
| 1583.001 | 06/30/22 | | Online Legal Research | $11.14 | On Line Legal Research |
| 1583.001 | 07/31/22 | | Online Legal Research | $108.01 | On Line Legal Research |
| 1583.001 | 09/30/22 | | Online Legal Research | $279.37 | On Line Legal Research |
| 1583.001 | 10/30/22 | | Online Legal Research | $142.62 | On Line Legal Research |
| 1583.001 | 11/30/22 | | Online Legal Research | $123.25 | On Line Legal Research |
| 1583.001 | 11/30/22 | | Online Legal Research | $0.73 | On Line Legal Research |
| 1583.001 | 12/31/22 | | Online Legal Research | $33.02 | On Line Legal Research |
| 1583.001 | 01/31/23 | | Online Legal Research | $125.13 | On Line Legal Research |
| 1583.001 | 01/31/23 | | Online Legal Research | $4.85 | On Line Legal Research |
| 1583.001 | 02/28/23 | | Online Legal Research | $142.06 | On Line Legal Research |
| 1583.001 | 02/28/23 | | Online Legal Research | $0.43 | On Line Legal Research |
| 1583.001 | 03/31/23 | | Online Legal Research | $5.48 | On Line Legal Research |
| 1583.001 | 04/30/23 | | Online Legal Research | $280.34 | On Line Legal Research |
| 1583.001 | 05/31/23 | | Online Legal Research | $90.54 | On Line Legal Research |
| 1583.001 | 05/31/23 | | Online Legal Research | $1.12 | On Line Legal Research |
| 1583.001 | 06/30/23 | | Online Legal Research | $168.04 | On Line Legal Research |
| 1583.001 | 06/30/23 | | Online Legal Research | $0.38 | On Line Legal Research |
| 1583.001 | 09/30/23 | | Online Legal Research | $5.00 | On Line Legal Research Bloomberg |
| 1583.001 | 11/30/21 | | Copies / Printing | $18.40 | Photocopy/Printing  offsite, MR, drafts, record, cases |
| 1583.001 | 12/31/21 | | Copies / Printing | $10.80 | Photocopy/Printing offsite, MR, Reply brief, cases |
| 1583.001 | 01/31/22 | | Copies / Printing | $58.80 | Photocopy/Printing offsite, MR, trial transcript, cases |
| 1583.001 | 04/30/22 | | Copies / Printing | $18.60 | Photocopy/Printing offsite, MR, drafts |
| 1583.001 | 05/31/22 | | Copies / Printing | $10.60 | Photocopy/Printing offsite, MR, drafts. opposition reply |
| 1583.001 | 06/30/22 | | Copies / Printing | $15.40 | Photocopy/Printing offsite, MR, Reply brief, cases, oral argument outline, order |
| 1583.001 | 07/31/22 | | Copies / Printing | $1.80 | Photocopy/Printing offsite, MR, emails |
| 1583.001 | 09/30/22 | | Copies / Printing | $17.80 | Photocopy/Printing offsite, MR, Gasoline Products cases, research, memos |
| 1583.001 | 10/31/22 | | Copies / Printing | $14.40 | Photocopy/Printing offsite, MR, tesla motion, research, drafts |
| 1583.001 | 12/31/22 | | Copies / Printing | $1.00 | Photocopy/Printing offsite, MR, emails |

| | | | | | |
|---|---|---|---|---|---|
| 1583.001 | 12/31/22 | | Copies / Printing | $8.60 | Photocopy/Printing offsite, MR, cases; oral argument outline |
| 1583.001 | 01/31/23 | | Copies / Printing | $33.60 | Photocopy/Printing offsite, MR, emails, draft pretrial documents, MILs, jury instructions, etc. |
| 1583.001 | 02/28/23 | | Copies / Printing | $44.60 | Photocopy/Printing offsite, MR, drafts, MILs, court filings, emails, draft jury instructions |
| 1583.001 | 03/31/23 | | Copies / Printing | $74.40 | Photocopy/Printing in-office, MR, Filings, drafts, orders, emails instructions, etc. |
| 1583.001 | 06/30/23 | | Copies / Printing | $40.80 | Photocopy/Printing offsite, MR, Emails, drafts and final opposition, Tesla's opposition; memos re reply |
| 1583.001 | 07/31/23 | | Copies / Printing | $3.00 | Photocopy/Printing offsite, MR, drafts |
| 1583.001 | 08/31/23 | | Copies / Printing | $16.40 | Photocopy/Printing off-site, MR, emails drafts re new evidence |
| 1583.001 | 10/27/22 | | Postage | $0.57 | Postage |
| 1583.001 | 03/27/23 | JMR | Travel | $22.00 | Travel (Cash Reimb.) parking at trial |
| 1583.001 | 03/28/23 | JMR | Travel | $22.00 | Travel (Cash Reimb.) parking at trial |
| 1583.001 | 03/29/23 | JMR | Travel | $22.00 | Travel (Cash Reimb.) parking at trial |
| 1583.001 | 03/30/23 | JMR | Travel | $32.00 | Travel (Cash Reimb.) parking at trial |
| 1583.001 | 03/31/23 | JMR | Travel | $22.00 | Travel (Cash Reimb.) parking at trial |
| 1583.001 | 10/27/22 | | Transcript | $13.65 | Transcripts Marla F. Knox, CSR Transcript of 7/12/22 CMC |

**$3,157.17**