# Exhibit G

# Total Time and Fees Billed Per Thirteen Focus Groups

| Focus Group | Time Billed | Fees Billed |
|---|---|---|
| August 15, 2020 Focus Group | 135.5 | $118,895.00 |
| September 5, 2021 Focus Group | 124.7 | $79,807.50 |
| September 25, 2021 Focus Group | 12 | $14,400.00 |
| December 21, 2022 Focus Group | 22.9 | $20,452.50 |
| February 16, 2023 Focus Group | 68.2 | $47,295.00 |
| February 26, 2023 Focus Group | 64.5 | $40,442.50 |
| March 2, 2023 Focus Group | 40.3 | $23,992.50 |
| March 4, 2023 Focus Group | 42.2 | $27,137.50 |
| March 13, 2023 Focus Group | 26.6 | $17,035.00 |
| March 18, 2023 Focus Group | 55.4 | $40,945.00 |
| March 21, 2023 Focus Group | 31.9 | $17,457.50 |
| March 25, 2023 Focus Group | 43.8 | $36,135.00 |
| March 26, 2023 Focus Group | 18.6 | $20,295.00 |
| **Grand Total** | **686.6** | **$504,290.00** |

# List of Time Entries

| Focus Group | Entry Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|---|
| August 15, 2020 Focus Group | 2/17/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Harry re focus group with Nichols Research. |
| August 15, 2020 Focus Group | 2/19/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Plotkin re focus group. Email to Larry Organ re payment. |
| August 15, 2020 Focus Group | 2/20/2020 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.20 | $240.00 | Email exchanges re proceeding with focus group, settlement inquiry from Tracey Kennedy [.2] |

| Focus Group | Entry Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|---|
| August 15, 2020 Focus Group | 2/20/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Discuss payment of focus group fee with Cimone Nunley |
| August 15, 2020 Focus Group | 2/20/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | discuss payment of focus group fee with Larry Organ |
| August 15, 2020 Focus Group | 2/20/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Navruz Avloni re payment of focus group fees |
| August 15, 2020 Focus Group | 3/13/2020 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 1.00 | $1,200.00 | Conference call re trial, jury selection, focus group in light of CV-19 issues [1.0] |
| August 15, 2020 Focus Group | 4/3/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.2 | $195.00 | Phone call with Bernard re focus group issues |
| August 15, 2020 Focus Group | 4/3/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to jury consultant re focus group |
| August 15, 2020 Focus Group | 4/25/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email exchange with Team re Focus Group |
| August 15, 2020 Focus Group | 5/13/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Harry to advise we should hold off on focus group for now |
| August 15, 2020 Focus Group | 6/17/2020 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 2.1 | $2,520.00 | Co-counsel Strategy meeting re trial themes, focus group, witness order and time estimates [1.6]; preparation of detailed notes re trial presentation [.5] |
| August 15, 2020 Focus Group | 6/17/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email from Harry Plotkin re focus group |

| Focus Group | Entry Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|---|
| August 15, 2020 Focus Group | 6/17/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Bernard re focus group |
| August 15, 2020 Focus Group | 6/17/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email from Bernard re focus group |
| August 15, 2020 Focus Group | 6/25/2020 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.60 | $720.00 | Phone call to Mika Hilaire re focus group [.2]; email to trial team re agreement to play defense attorney role [.2]; email exchange scheduling focus group [.2] |
| August 15, 2020 Focus Group | 6/25/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email exchange re focus group dates |
| August 15, 2020 Focus Group | 6/25/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from Bernard re focus group. |
| August 15, 2020 Focus Group | 6/26/2020 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.30 | $360.00 | Review email re focus group, consider options [.3] |
| August 15, 2020 Focus Group | 6/28/2020 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.80 | $960.00 | Review emails re focus group planning and option to elect remote vs in person focus group and evaluate options [.5]; preparation of response re reservations about remote presentations [.3] |
| August 15, 2020 Focus Group | 6/29/2020 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.20 | $240.00 | Further email exchanges with Plotkin re focus group preparation [.2] |

| Focus Group | Entry Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|---|
| August 15, 2020 Focus Group | 7/20/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Rev'd email from Harry Plotkin re focus groups, email to Larry Organ, Cimone Nunley, Bernard Alexander re focus group planning. |
| August 15, 2020 Focus Group | 7/21/2020 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.30 | $360.00 | Review and response to emails re focus group [.3] |
| August 15, 2020 Focus Group | 7/24/2020 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.30 | $360.00 | Email exchange re focus group [.2]; email to Mika Hilaire re same [1] |
| August 15, 2020 Focus Group | 7/24/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from Harry Plotkin re focus group. |
| August 15, 2020 Focus Group | 7/28/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.2 | $100.00 | pull depo transcripts and MSJ docs and send to mika hillaire in preparation for focus group |
| August 15, 2020 Focus Group | 7/29/2020 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.70 | $840.00 | Conference call re focus group preparation, notes re defense positions [.7] |
| August 15, 2020 Focus Group | 7/29/2020 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.7 | $157.50 | Meet with Mika Hilaire, Bernard Alexander, Larry Organ, Cimone Nunley, Susan Organ re focus group |
| August 15, 2020 Focus Group | 7/29/2020 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.7 | $157.50 | Meet with Larry Organ, Bernard Alexander, Cimone Nunley, Susan Organ, and Mika Hilaire regarding the focus group |
| August 15, 2020 Focus Group | 7/29/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.7 | $350.00 | meeting re focus group |

| Focus Group | Entry Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|---|
| August 15, 2020 Focus Group | 7/29/2020 | California Civil Rights Law Group | Susan Organ | Legal Assistant | $225 | 0.7 | $157.50 | Meet with Larry Organ, Bernard Alexander, Cimone Nunley, Sabrina Grislis, and Mika Hilaire regarding the focus group |
| August 15, 2020 Focus Group | 7/29/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.7 | $682.50 | Communication with Mika Hilaire and Sabrina and Susan and Cimone and Bernard re focus group |
| August 15, 2020 Focus Group | 7/30/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review email with questions from mika hillaire regarding focus group |
| August 15, 2020 Focus Group | 7/30/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 3 | $2,925.00 | Prepare for trial - defense demonstratives for focus group |
| August 15, 2020 Focus Group | 7/30/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Harry Plotkin with info re date/time of next meeting with mika hillaire for focus group |
| August 15, 2020 Focus Group | 7/30/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Harry Plotkin re focus group meeting day/time |
| August 15, 2020 Focus Group | 7/31/2020 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.30 | $360.00 | Email exchanges with co-counsel, jury consultant re focus group [.3] |
| August 15, 2020 Focus Group | 7/31/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review email thread between Larry Organ and Mika Hillaire re focus group, reply to her questions re wife's mental health and alternate stressors |
| August 15, 2020 Focus Group | 7/31/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 2.1 | $2,047.50 | Revise demonstrative exhibits for focus group |

| Focus Group | Entry Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|---|
| August 15, 2020 Focus Group | 7/31/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | remind Larry Organ to send email attachments to harry plotkin before focus group |
| August 15, 2020 Focus Group | 8/1/2020 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 6.5 | $7,800.00 | Extensive review and re-organization of Wayne Jackson deposition re trial preparation [5.0]; strategize re focus group [1.0]; email to Mika Hilaire re N-word issue [.5] |
| August 15, 2020 Focus Group | 8/1/2020 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.30 | $360.00 | Receipt and review of focus group power point [.3] |
| August 15, 2020 Focus Group | 8/3/2020 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.70 | $840.00 | Review of multiple emails re focus group [.3]; locate missing deposition summary (Wheeler) [.4] |
| August 15, 2020 Focus Group | 8/3/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 2.5 | $2,437.50 | Revise demonstrative exhibits for focus group |
| August 15, 2020 Focus Group | 8/3/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.9 | $877.50 | prepare jury instructions for focus group |
| August 15, 2020 Focus Group | 8/5/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Call with Navruz Avloni regarding focus group |
| August 15, 2020 Focus Group | 8/5/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Call w/ Larry Organ re focus group. |
| August 15, 2020 Focus Group | 8/5/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Rev'd emails re focus group planning. |

| Focus Group | Entry Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|---|
| August 15, 2020 Focus Group | 8/6/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 1.3 | $942.50 | Trial/Focus Group planning with Mika, Harry, Cimone Nunley, Sabrina Grislis, Larry Organ, Susan Organ |
| August 15, 2020 Focus Group | 8/6/2020 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 1.3 | $292.50 | Meet with team, Harry and Mika to discuss focus group |
| August 15, 2020 Focus Group | 8/6/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 1.3 | $650.00 | meet to prep for focus group |
| August 15, 2020 Focus Group | 8/6/2020 | California Civil Rights Law Group | Susan Organ | Legal Assistant | $225 | 1.3 | $292.50 | Meet with Mika Hilaire, Harry Plotkin, Larry Organ, Navruz Avloni, Cimone Nunley, and Sabrina Grislis regarding the focus group |
| August 15, 2020 Focus Group | 8/6/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.9 | $450.00 | work on prepping info for Mika Hillaire for focus group |
| August 15, 2020 Focus Group | 8/7/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 2.8 | $1,400.00 | prepare focus group materials for mika hillaier |
| August 15, 2020 Focus Group | 8/7/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 6 | $5,850.00 | Review exhibits and testimony and revise PowerPoint slides for focus group |
| August 15, 2020 Focus Group | 8/8/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 3 | $1,500.00 | prepare focus group docs and items for Mika hillaire |
| August 15, 2020 Focus Group | 8/10/2020 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 4.60 | $5,520.00 | Begin extensive preparation for focus group, begin outline and organization of facts for use [4.5]; email to co-counsel scheduling conference call [1] |

| Focus Group | Entry Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|---|
| August 15, 2020 Focus Group | 8/11/2020 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 6.70 | $8,040.00 | Continue extensive preparation for focus group: continue outline and organization of facts for use [2.5]; substantial review of draft power points and reorganize for use at focus group [2.0]; email exchanges with co-counsel re specialized changes needed to power point [.4]; Conference call with co-counsel strategizing, preparation for focus group [1.2]; receipt of corrected Power Point [.2] and Diaz excerpts for use at trial, edit same for video clips and forward to office manager for creation [.4] |
| August 15, 2020 Focus Group | 8/11/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 1.2 | $600.00 | meeting re focus group |
| August 15, 2020 Focus Group | 8/11/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.9 | $877.50 | Prepare for focus group - Review Owen Testimony to pull segments for video presentation to focus group |
| August 15, 2020 Focus Group | 8/11/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 1.2 | $1,170.00 | Prepare for Focus Group - Meet with Bernard and Team |
| August 15, 2020 Focus Group | 8/11/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email Diaz depo cites to Bernard for pulling for focus group |
| August 15, 2020 Focus Group | 8/11/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Telephone call with Cimone Nunley regarding focus group preparation |

| Focus Group | Entry Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|---|
| August 15, 2020 Focus Group | 8/11/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Telephone conference with Larry Organ re focus group prep |
| August 15, 2020 Focus Group | 8/12/2020 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 4.40 | $5,280.00 | Trial preparation: extensive revision of examination testimony of Wheeler [3.5]; preparation of Wheeler excerpts to be used for focus group [.5], email exchanges with office manager and co-counsel re preparation of video excerpts [.4] |
| August 15, 2020 Focus Group | 8/13/2020 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 3.00 | $3,600.00 | Focus group preparation: email exchange with office manager re video clip length, adjustments [.1]; extensive review and reorganization of video clips for use at focus group [2.0]; email office manager re same [.1]; email exchange with jury consultant [.1]; review and revision of compilation of testimony, email office manager re corrections [.5]; email team re video clips to be used [.2] |
| August 15, 2020 Focus Group | 8/13/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 4.5 | $4,387.50 | Prepare for focus group - review materials and edit powerpoint |
| August 15, 2020 Focus Group | 8/13/2020 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Call with Cimone Nunley regarding deposition videos needed for focus group presentation |

| Focus Group | Entry Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|---|
| August 15, 2020 Focus Group | 8/13/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Telephone conference with Sabrina Grislis re videos for focus group |
| August 15, 2020 Focus Group | 8/14/2020 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 10 | $12,000 | Preparation for Focus Group: Extensive revision of focus group outline, preparation of argument; email exchanges with co-counsel re revision to power point, materials to be use, adoption of nextSource slide(s), coordination of arguments for presentation [10.0] |
| August 15, 2020 Focus Group | 8/14/2020 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.5 | $112.50 | Meet with Larry Organ, Cimone Nunley, and Susan Organ regarding focus group |
| August 15, 2020 Focus Group | 8/14/2020 | California Civil Rights Law Group | Susan Organ | Legal Assistant | $225 | 0.5 | $112.50 | Meet with Larry Organ, Cimone Nunley, and Sabrina Grislis regarding focus group |
| August 15, 2020 Focus Group | 8/14/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 7.7 | $7,507.50 | Prepare for trial - prepare for focus group tomorrow - revise materials and review documents for potential use |
| August 15, 2020 Focus Group | 8/14/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.5 | $487.50 | Meet with Cimone, Sabrina and Susan re Focus Group |
| August 15, 2020 Focus Group | 8/14/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.2 | $195.00 | Communication with team re juror questionnaire and focus group |
| August 15, 2020 Focus Group | 8/14/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Harry re focus group |

| Focus Group | Entry Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|---|
| August 15, 2020 Focus Group | 8/14/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.4 | $200.00 | meet w/Larry Organ,Susan Organ, Sabrina Grislis re focus group preparations |
| August 15, 2020 Focus Group | 8/14/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email revised cast of characters to Mika Hillaire for focus group |
| August 15, 2020 Focus Group | 8/15/2020 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 6.90 | $8,280.00 | Preparation [2.0]; and attendance at Focus Group [4.0]; post strategy session re results [.9] |
| August 15, 2020 Focus Group | 8/15/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 4 | $2,900.00 | Focus Group |
| August 15, 2020 Focus Group | 8/15/2020 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 4 | $900.00 | Attend Zoom focus group, take notes and observe |
| August 15, 2020 Focus Group | 8/15/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 4 | $2,000.00 | attend focus group |
| August 15, 2020 Focus Group | 8/15/2020 | California Civil Rights Law Group | Susan Organ | Legal Assistant | $225 | 4 | $900.00 | Attend focus group |
| August 15, 2020 Focus Group | 8/15/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.9 | $652.50 | Post focus group meeting and debrief with Harry Plotkin, and trial team |
| August 15, 2020 Focus Group | 8/15/2020 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.9 | $202.50 | Post focus group meeting and debrief with Harry Plotkin, Dustin Collier, and trial team |
| August 15, 2020 Focus Group | 8/15/2020 | California Civil Rights Law Group | Susan Organ | Legal Assistant | $225 | 0.9 | $202.50 | Post focus group meeting and debrief with Harry Plotkin, Dustin Collier, and trial team |

| Focus Group | Entry Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|---|
| August 15, 2020 Focus Group | 8/15/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 5.1 | $4,972.50 | Prepare for trial -- attend focus group |
| August 15, 2020 Focus Group | 8/15/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.9 | $877.50 | Meet with Focus Group team to debrief |
| August 15, 2020 Focus Group | 8/17/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 1.7 | $1,657.50 | Phone conf. with Bernard Alexander re focus group, trial strategy and witness examinations and order |
| August 15, 2020 Focus Group | 8/17/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Telephone conference with Navruz Avloni regarding trial strategy and the focus group |
| August 15, 2020 Focus Group | 8/17/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Rev'd Harry's notes re focus group; email to Cimone Nunley re notes. |
| August 15, 2020 Focus Group | 8/17/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Call w/ Larry Organ re strategy/focus group. |
| August 15, 2020 Focus Group | 8/19/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 1.6 | $1,160.00 | Meet with Harry Plotkin and trial team to discuss themes and strategy post focus group |
| August 15, 2020 Focus Group | 8/19/2020 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 1.6 | $360.00 | Meet with Harry Plotkin and trial team to discuss themes and strategy post focus group |
| August 15, 2020 Focus Group | 8/19/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 1.6 | $800.00 | meet re focus group and future strategy |
| August 15, 2020 Focus Group | 8/19/2020 | California Civil Rights Law Group | Susan Organ | Legal Assistant | $225 | 1.6 | $360.00 | Meet with Harry Plotkin and trial team to discuss themes and strategy post focus group |

| Focus Group | Entry Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|---|
| August 15, 2020 Focus Group | 8/19/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 1.6 | $1,560.00 | Meet with Bernard, Cimone, Susan, Nav, Sabrina and Harry to discuss trial themes and strategy in light of focus group information |
| September 5, 2021 Focus Group | 7/19/2021 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.30 | $360.00 | Phone call with co-counsel, jury consultant (Harry Plotkin) re additional focus group [.3] |
| September 5, 2021 Focus Group | 7/19/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.3 | $292.50 | Phone conf. with Bernard, Cimone and Harry Plotkin re focus group |
| September 5, 2021 Focus Group | 7/19/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.3 | $292.50 | Phone call with Bernard re focus group |
| September 5, 2021 Focus Group | 7/20/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.6 | $300.00 | draft sample focus group topics for Larry Organ |
| September 5, 2021 Focus Group | 7/27/2021 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.30 | $360.00 | call with LO, CN, BA, and Harry Plotkin re focus group [.3]. |
| September 5, 2021 Focus Group | 7/27/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Harry Plotkin re focus group |
| September 5, 2021 Focus Group | 7/27/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.3 | $150.00 | Phone call with Larry Organ, Bernard Alexander, and Harry Plotkin regarding focus group |
| September 5, 2021 Focus Group | 8/4/2021 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 2.80 | $3,360.00 | Review and revise Marconi summary [1.5]; review strategy notes re focus group, forward notes to jury consultant [1.0]; email exchanges re focus group [.3] |

| Focus Group | Entry Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|---|
| September 5, 2021 Focus Group | 8/4/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.4 | $390.00 | Email exchange with Harry Plotkin and co-counsel re focus group |
| September 5, 2021 Focus Group | 8/6/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 5.5 | $5,362.50 | Review trial materials and work on script for new focus group |
| September 5, 2021 Focus Group | 8/16/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 4.2 | $945.00 | Meet with team to prepare for trail (witnesses, schedules, focus groups) |
| September 5, 2021 Focus Group | 8/16/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 4.2 | $2,100.00 | team meeting to discuss trial prep and focus group planning |
| September 5, 2021 Focus Group | 8/16/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Harry Plotkin re focus group |
| September 5, 2021 Focus Group | 8/18/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 1.3 | $650.00 | Meet with harry plotkin, bernard alexander, larry organ, sabrina grislis, and navruz avloni regarding upcoming focus group and trial strategy |
| September 5, 2021 Focus Group | 8/18/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 1.2 | $270.00 | Draft survey monkey for focus group |
| September 5, 2021 Focus Group | 8/18/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.4 | $200.00 | review proposed survey and craigslist ad prepared by sabrina grislis for internal focus group |
| September 5, 2021 Focus Group | 8/18/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.9 | $202.50 | Meet with Larry, Bernard, Cimone, and Harry (partial) to discuss upcoming trial and focus group [late arrival] |

| Focus Group | Entry Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|---|
| September 5, 2021 Focus Group | 8/18/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 1.4 | $1,365.00 | Meet with Harry Plotkin re jury selection and focus groups (.6) and continue meeting with Bernard, Cimone and Sabrina re opening statement, witness examinations, and exhibits (.7) |
| September 5, 2021 Focus Group | 8/18/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.2 | $45.00 | Draft Craigslist ad for 9/5 focus group |
| September 5, 2021 Focus Group | 8/18/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to sabrina grislis enclosing my feedback on focus group materials |
| September 5, 2021 Focus Group | 8/24/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 1.9 | $950.00 | prepare demonstratives and statements for 9/4 focus group |
| September 5, 2021 Focus Group | 8/24/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Call with Cimone Nunley regarding focus group logistics |
| September 5, 2021 Focus Group | 8/24/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | call with Larry Organ re focus group logistics |
| September 5, 2021 Focus Group | 8/25/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 4 | $2,000.00 | prepare presentations for focus group |
| September 5, 2021 Focus Group | 8/25/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.3 | $67.50 | Post focus group ad, double check everything is included and correct |
| September 5, 2021 Focus Group | 8/26/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 2.6 | $1,300.00 | prepare presentations for focus group |
| September 5, 2021 Focus Group | 8/26/2021 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Rev'd email from Sabrina Grislis re focus group, emailed payment info and next steps. |

| Focus Group | Entry Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|---|
| September 5, 2021 Focus Group | 8/27/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 1.8 | $900.00 | prepare presentations for focus group |
| September 5, 2021 Focus Group | 8/28/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 3.7 | $1,850.00 | prepare focus group presentations |
| September 5, 2021 Focus Group | 8/29/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 3.7 | $1,850.00 | prepare scripts for focus group |
| September 5, 2021 Focus Group | 8/31/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 5.3 | $2,650.00 | prepare scripts for focus group |
| September 5, 2021 Focus Group | 8/31/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 1 | $225.00 | Review potential focus group participants' responses to Survey |
| September 5, 2021 Focus Group | 9/1/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 4.2 | $2,100.00 | create powerpoints for focus group |
| September 5, 2021 Focus Group | 9/1/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 1.9 | $427.50 | Call focus group panelists to confirm availability |
| September 5, 2021 Focus Group | 9/1/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.9 | $202.50 | Review survey responses to select focus group participants |
| September 5, 2021 Focus Group | 9/1/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.8 | $400.00 | review responses to focus group survey and provide sabrina grislis with feedback on selections via email |
| September 5, 2021 Focus Group | 9/1/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.2 | $45.00 | Call with Cimone Nunley to discuss focus group participant selection |
| September 5, 2021 Focus Group | 9/1/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.2 | $45.00 | Create Zoom meetings for the two focus group panels on 9/5 |

| Focus Group | Entry Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|---|
| September 5, 2021 Focus Group | 9/1/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.2 | $100.00 | call with sabrina grislis re selection of focus group participants |
| September 5, 2021 Focus Group | 9/2/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 3.9 | $1,950.00 | prepare slideshow for focus group |
| September 5, 2021 Focus Group | 9/2/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.2 | $195.00 | Call with Cimone Nunley regarding outstanding tasks for focus group |
| September 5, 2021 Focus Group | 9/2/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.2 | $100.00 | call with larry organ re status of focus group tasks |
| September 5, 2021 Focus Group | 9/3/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 2.7 | $1,350.00 | draft presenter script for 9/3 focus group |
| September 5, 2021 Focus Group | 9/3/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.4 | $200.00 | call with lawrence organ re logistics for 9/5 focus group |
| September 5, 2021 Focus Group | 9/3/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 6.7 | $6,532.50 | prepare for focus group |
| September 5, 2021 Focus Group | 9/3/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.4 | $390.00 | Call with Cimone Nunley regarding logistics for September 5 focus group |
| September 5, 2021 Focus Group | 9/3/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Meet with Cimone Nunley and Sabrina Grislis to discuss the focus group |
| September 5, 2021 Focus Group | 9/3/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.2 | $45.00 | Draft post-focus group survey on Survey Monkey |
| September 5, 2021 Focus Group | 9/3/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.2 | $45.00 | Call with Cimone Nunley about changes to post-focus group survey |

| Focus Group | Entry Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|---|
| September 5, 2021 Focus Group | 9/3/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.2 | $45.00 | Revise post-focus group survey |
| September 5, 2021 Focus Group | 9/3/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.2 | $100.00 | call with sabrina grislis re post-focus group questionnaire |
| September 5, 2021 Focus Group | 9/3/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Meet with Cimone Nunley and Larry Organ to discuss focus group |
| September 5, 2021 Focus Group | 9/3/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to team about this Sunday's focus groups |
| September 5, 2021 Focus Group | 9/3/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | meeting with sabrina grislis and larry organ re focus group logistics |
| September 5, 2021 Focus Group | 9/4/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 2.5 | $1,250.00 | prepare moderator script for focus group |
| September 5, 2021 Focus Group | 9/4/2021 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 2.1 | $1,522.50 | Revised moderator's script for focus group; drafted/revised Tesla's position statement for focus group. |
| September 5, 2021 Focus Group | 9/4/2021 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.5 | $362.50 | Reviewed and revised Larry's script for focus group - our story. |
| September 5, 2021 Focus Group | 9/4/2021 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.4 | $290.00 | Assisted with feedback re focus group presentation. |
| September 5, 2021 Focus Group | 9/4/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 13.5 | $13,162.5 | Prepare for focus group - edit script and demonstratives |
| September 5, 2021 Focus Group | 9/5/2021 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 3.00 | $3,600.00 | Preparation and Attendance at jury focus group (JBA's panel) [3.0] |

| Focus Group | Entry Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|---|
| September 5, 2021 Focus Group | 9/5/2021 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 4.1 | $2,972.50 | Focus group: appear, assist, participate. |
| September 5, 2021 Focus Group | 9/5/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 4.1 | $922.50 | Attend focus groups |
| September 5, 2021 Focus Group | 9/5/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 4.1 | $2,050.00 | attend focus groups |
| September 5, 2021 Focus Group | 9/5/2021 | California Civil Rights Law Group | Susan Organ | Legal Assistant | $225 | 4.1 | $922.50 | Attend Focus Group - 2 sessions |
| September 5, 2021 Focus Group | 9/5/2021 | California Civil Rights Law Group | Susan Organ | Legal Assistant | $225 | 1 | $225.00 | Prepare for the second focus group panel |
| September 5, 2021 Focus Group | 9/5/2021 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.8 | $580.00 | Revised Larry's script for afternoon focus group, adjusted' Tesla's position statement. |
| September 5, 2021 Focus Group | 9/5/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.7 | $350.00 | Prepare for the focus groups |
| September 5, 2021 Focus Group | 9/5/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.6 | $135.00 | Prepare for focus groups |
| September 5, 2021 Focus Group | 9/5/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.5 | $112.50 | Send payment to focus group participants |
| September 5, 2021 Focus Group | 9/5/2021 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.4 | $290.00 | Meet with Larry Organ, Cimone Nunley, Sabrina Grislis, and Susan Organ after focus groups to debrief |

| Focus Group | Entry Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|---|
| September 5, 2021 Focus Group | 9/5/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.4 | $90.00 | Meet with Larry Organ, Cimone Nunley, Navruz Avloni, and Susan Organ after the focus group panels to debrief |
| September 5, 2021 Focus Group | 9/5/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.4 | $200.00 | Meet with Larry Organ, Navruz Avloni, Sabrina Grislis, and Susan Organ after focus groups to debrief |
| September 5, 2021 Focus Group | 9/5/2021 | California Civil Rights Law Group | Susan Organ | Legal Assistant | $225 | 0.4 | $90.00 | Meet with Larry Organ, Navruz Avloni, and Cimone Nunley after focus groups to debrief |
| September 5, 2021 Focus Group | 9/5/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 2 | $1,950.00 | Prepare for focus group prior to focus group |
| September 5, 2021 Focus Group | 9/5/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 1 | $975.00 | Prepare for panel 2 focus group in between panels |
| September 5, 2021 Focus Group | 9/5/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.4 | $390.00 | Meet with Cimone Nunley, Navruz Avloni, Sabrina Grislis, and Susan Organ after focus groups to debrief |
| September 5, 2021 Focus Group | 9/5/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 4.1 | $3,997.50 | Attend focus group - present plaintiff's case - Bernard presented Tesla in morning and Nav in the afternoon |

| Focus Group | Entry Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|---|
| September 25, 2021 Focus Group | 9/25/2021 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 12.00 | $14,400 | Preparation for trial: revision and preparation for opening; run through of opening with focus group and review and revise [4.0]; review and revise Wheeler examination, coordinate allocation of witness time, strategize re witness order to subject-matter, help prepare Plaintiff [8.0] |
| December 21, 2022 Focus Group | 12/13/2022 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 5.9 | $5,752.50 | prepare for focus group - draft questions to use |
| December 21, 2022 Focus Group | 12/19/2022 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.40 | $480.00 | Email exchange re costs and fees to be provided to Magistrate Illman [.3]; email exchange re strategizing for focus group [.1] |
| December 21, 2022 Focus Group | 12/19/2022 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 2.9 | $2,827.50 | Prepare for focus group |
| December 21, 2022 Focus Group | 12/21/2022 | California Civil Rights Law Group | Teodora Gagauz | Paralegal | $225 | 3.1 | $697.50 | ED focus Group and Debrief |
| December 21, 2022 Focus Group | 12/21/2022 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 2.1 | $2,047.50 | Attend - Moderate Focus Group |
| December 21, 2022 Focus Group | 12/21/2022 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.6 | $585.00 | Meet with Dustin, Susan, Sabrina, Teo and Kira re focus group |
| December 21, 2022 Focus Group | 12/21/2022 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 6.3 | $6,142.50 | prepare for focus group - draft script and review materials |

| Focus Group | Entry Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|---|
| December 21, 2022 Focus Group | 1/5/2023 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 1.60 | $1,920.00 | Review email exchange with jury consultant re 1st Focus Group feedback [.1]; Zoom strategy session re re-trial [1.5] |
| February 16, 2023 Focus Group | 1/19/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.3 | $292.50 | Phone conf. with Dustin Collier re focus groups and strategy |
| February 16, 2023 Focus Group | 2/14/2023 | California Civil Rights Law Group | Teodora Gagauz | Paralegal | $225 | 1.1 | $247.50 | meet with Sabrina Grislis and Cameron Hartquist re focus group |
| February 16, 2023 Focus Group | 2/14/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 1 | $225.00 | Meet with Teodora Gagauz and Cameron Hartquist to discuss the focus group |
| February 16, 2023 Focus Group | 2/14/2023 | California Civil Rights Law Group | Cameron Hartquist | Paralegal | $225 | 1 | $225.00 | Calling potential focus group participants. |
| February 16, 2023 Focus Group | 2/14/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.8 | $180.00 | Select focus group particiapants |
| February 16, 2023 Focus Group | 2/14/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 4.7 | $4,582.50 | Prepare for focus group |
| February 16, 2023 Focus Group | 2/15/2023 | California Civil Rights Law Group | Cameron Hartquist | Paralegal | $225 | 1.1 | $247.50 | Calling and updating spreadsheet for focus group participants and emailing Sabrina. |
| February 16, 2023 Focus Group | 2/15/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 3.7 | $3,607.50 | Draft new focus group script using depo excerpts |
| February 16, 2023 Focus Group | 2/15/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 6.1 | $5,947.50 | Review transcripts for incorporation into focus group |

| Focus Group | Entry Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|---|
| February 16, 2023 Focus Group | 2/15/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.2 | $195.00 | Email to team sending around the focus group script for review |
| February 16, 2023 Focus Group | 2/15/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication to Sabrina re cutting deposition testimony for focus group |
| February 16, 2023 Focus Group | 2/15/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Create zoom link, send to focus group participants |
| February 16, 2023 Focus Group | 2/16/2023 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 1.30 | $1,560.00 | Extensive review and revision of Focus Group script [1.3] |
| February 16, 2023 Focus Group | 2/16/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 4.1 | $922.50 | Create clips of Owen Diaz's deposition to show during focus group |
| February 16, 2023 Focus Group | 2/16/2023 | California Civil Rights Law Group | Teodora Gagauz | Paralegal | $225 | 3.3 | $742.50 | Diaz focus group |
| February 16, 2023 Focus Group | 2/16/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 3.1 | $697.50 | Attend the focus group (2.0), arrive early to monitor room, stay afterward for discussion and to pay participants |
| February 16, 2023 Focus Group | 2/16/2023 | California Civil Rights Law Group | Cameron Hartquist | Paralegal | $225 | 3 | $675.00 | Focus group prep, meeting, and debrief. |
| February 16, 2023 Focus Group | 2/16/2023 | California Civil Rights Law Group | Emily Kohlheim | Attorney (Associate) | $425 | 2.5 | $1,062.50 | Attended focus group and debrief meeting with team. |
| February 16, 2023 Focus Group | 2/16/2023 | California Civil Rights Law Group | Marqui Hood | Attorney (Partner) | $900 | 1.7 | $1,530.00 | Diaz: Focus group with Organ |
| February 16, 2023 Focus Group | 2/16/2023 | California Civil Rights Law Group | Marqui Hood | Attorney (Partner) | $900 | 0.7 | $630.00 | Review of focus group script & email suggestions |

| Focus Group | Entry Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|---|
| February 16, 2023 Focus Group | 2/16/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.2 | $45.00 | Send Larry Organ the running times of the video clips for focus group |
| February 16, 2023 Focus Group | 2/16/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.2 | $45.00 | Send the confidentiality agreement to the focus group participants |
| February 16, 2023 Focus Group | 2/16/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 2.4 | $2,340.00 | Further Revise focus group script after discussions with team |
| February 16, 2023 Focus Group | 2/16/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 2.2 | $2,145.00 | Revisions of focus group script based on feedback from team members |
| February 16, 2023 Focus Group | 2/16/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 2.2 | $2,145.00 | Moderate Focus Group |
| February 16, 2023 Focus Group | 2/16/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 1.8 | $1,755.00 | Additional revisions to Focus Group script |
| February 16, 2023 Focus Group | 2/16/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.8 | $780.00 | Debrief after focus group |
| February 16, 2023 Focus Group | 2/16/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.6 | $585.00 | Revise depo designations to cut time for focus group |
| February 16, 2023 Focus Group | 2/16/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.4 | $390.00 | Phone conf. with Dustin Collier re focus group survey |
| February 16, 2023 Focus Group | 2/16/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | follow up with Dustin about something in the focus group survey |
| February 16, 2023 Focus Group | 2/16/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with Dustin re factual issue for focus group |

| Focus Group | Entry Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|---|
| February 16, 2023 Focus Group | 2/16/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with Sabrina re clips for focus group |
| February 16, 2023 Focus Group | 2/16/2023 | Collier Law Firm | Dustin Collier | Attorney (Partner) | $750 | 2.80 | $2,100.00 | Attend Focus Group; Debrief re: Same |
| February 16, 2023 Focus Group | 2/16/2023 | Collier Law Firm | Elizabeth Rose Malay | Attorney (Partner) | $450 | 2.10 | $945.00 | attend focus group |
| February 16, 2023 Focus Group | 2/16/2023 | Collier Law Firm | Dustin Collier | Attorney (Partner) | $750 | 1.10 | $825.00 | Review and Edit Focus Group Script; Develop and Refine Defense Themes |
| February 16, 2023 Focus Group | 2/16/2023 | Collier Law Firm | Elizabeth Rose Malay | Attorney (Partner) | $450 | 0.50 | $225.00 | review and edit focus group script |
| February 16, 2023 Focus Group | 2/16/2023 | Collier Law Firm | Elizabeth Rose Malay | Attorney (Partner) | $450 | 0.40 | $180.00 | review correspondence and edits from co-counsel re focus group |
| February 16, 2023 Focus Group | 2/17/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 2.6 | $1,300.00 | focus group |
| February 16, 2023 Focus Group | 2/18/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 7.7 | $7,507.50 | Prepare for trial - review materials from focus group and exhibits in light of focus group discussion and apply to strategy for retrial |
| February 26, 2023 Focus Group | 2/20/2023 | California Civil Rights Law Group | Teodora Gagauz | Paralegal | $225 | 1 | $225.00 | posted a craigslist ad for feb 26 focus group and created survey monkey link |

| Focus Group | Entry Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|---|
| February 26, 2023 Focus Group | 2/20/2023 | California Civil Rights Law Group | Teodora Gagauz | Paralegal | $225 | 0.8 | $180.00 | stared prepping for the focus group 2/26; survey monkey add and logged in into all accounts; communications with Sabrina Grislis and Cameron Hartquist re same |
| February 26, 2023 Focus Group | 2/20/2023 | California Civil Rights Law Group | Cameron Hartquist | Paralegal | $225 | 0.6 | $135.00 | Craigslist ad posting and focus group planning |
| February 26, 2023 Focus Group | 2/20/2023 | California Civil Rights Law Group | Teodora Gagauz | Paralegal | $225 | 0.2 | $45.00 | reviewed focus group survey monkey responses for feb 26 focus group |
| February 26, 2023 Focus Group | 2/20/2023 | California Civil Rights Law Group | Teodora Gagauz | Paralegal | $225 | 0.2 | $45.00 | received email from Larry Organ re date of the next focus group and discussed with Cameron Hartquist next steps |
| February 26, 2023 Focus Group | 2/20/2023 | California Civil Rights Law Group | Teodora Gagauz | Paralegal | $225 | 0.1 | $22.50 | updated the focus group time on the calendar |
| February 26, 2023 Focus Group | 2/21/2023 | California Civil Rights Law Group | Teodora Gagauz | Paralegal | $225 | 0.2 | $45.00 | sorted the incomplete forms on survey monkey for 2/26 focus group |
| February 26, 2023 Focus Group | 2/22/2023 | California Civil Rights Law Group | Cameron Hartquist | Paralegal | $225 | 1.2 | $270.00 | Selecting focus group participants and updating spreadsheets. |
| February 26, 2023 Focus Group | 2/22/2023 | California Civil Rights Law Group | Teodora Gagauz | Paralegal | $225 | 0.4 | $90.00 | reviewed the focus group responses to select participants and closed the focus group link in Survey Monkey |
| February 26, 2023 Focus Group | 2/22/2023 | California Civil Rights Law Group | Teodora Gagauz | Paralegal | $225 | 0.2 | $45.00 | reviewed list saved by Cam for the focus group and highlighted the repeat participants |

| Focus Group | Entry Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|---|
| February 26, 2023 Focus Group | 2/22/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.2 | $195.00 | Meet with Dustin re focus group |
| February 26, 2023 Focus Group | 2/22/2023 | Collier Law Firm | Dustin Collier | Attorney (Partner) | $750 | 0.20 | $150.00 | Tcw/ Co-Counsel re: Focus Group |
| February 26, 2023 Focus Group | 2/23/2023 | California Civil Rights Law Group | Cameron Hartquist | Paralegal | $225 | 2 | $450.00 | Focus group participant planning and contacting. |
| February 26, 2023 Focus Group | 2/23/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 6.5 | $6,337.50 | Prepare for trial - review focus group information and begin drafting script for 2/26 focus group |
| February 26, 2023 Focus Group | 2/24/2023 | California Civil Rights Law Group | Cameron Hartquist | Paralegal | $225 | 3.3 | $742.50 | Focus group planning and communicating with Teo. Calls to participants and sending Zoom link emails. |
| February 26, 2023 Focus Group | 2/24/2023 | California Civil Rights Law Group | Teodora Gagauz | Paralegal | $225 | 1.1 | $247.50 | sent confidentiality agreements for the focus group |
| February 26, 2023 Focus Group | 2/24/2023 | California Civil Rights Law Group | Teodora Gagauz | Paralegal | $225 | 0.2 | $45.00 | with Cameron Hartquist re Focus Group Logistics |
| February 26, 2023 Focus Group | 2/24/2023 | California Civil Rights Law Group | Teodora Gagauz | Paralegal | $225 | 0.2 | $45.00 | created label for focus group gmail and updated the confidentiality agreement |
| February 26, 2023 Focus Group | 2/24/2023 | California Civil Rights Law Group | Teodora Gagauz | Paralegal | $225 | 0.2 | $45.00 | sent agreements for the focus group and updated the doc |
| February 26, 2023 Focus Group | 2/24/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 10.2 | $9,945.00 | Review prior focus group materials and draft new script |

| Focus Group | Entry Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|---|
| February 26, 2023 Focus Group | 2/24/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to team re latest focus group survey |
| February 26, 2023 Focus Group | 2/25/2023 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.40 | $480.00 | Review and revise focus group script 2.26.23 [.4] |
| February 26, 2023 Focus Group | 2/25/2023 | California Civil Rights Law Group | Cameron Hartquist | Paralegal | $225 | 0.4 | $90.00 | Saving confidentiality agreements and contacting focus group participants. |
| February 26, 2023 Focus Group | 2/25/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 1.3 | $1,267.50 | Additional revisions to focus group script |
| February 26, 2023 Focus Group | 2/25/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to team re focus group survey |
| February 26, 2023 Focus Group | 2/25/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to team with revised focus group script |
| February 26, 2023 Focus Group | 2/26/2023 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 1.20 | $1,440.00 | Review of focus group script [.4]; review email exchange re justification for "intentional" language in jury instructions [.4]; review of brief re "prior determination" vs "jury determination" [.4] |
| February 26, 2023 Focus Group | 2/26/2023 | California Civil Rights Law Group | Cameron Hartquist | Paralegal | $225 | 4.6 | $1,035.00 | Focus group prep and moderating group. Sending post group survey. |
| February 26, 2023 Focus Group | 2/26/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 3.7 | $1,850.00 | attend focus group |
| February 26, 2023 Focus Group | 2/26/2023 | California Civil Rights Law Group | Marqui Hood | Attorney (Partner) | $900 | 3 | $2,700.00 | Attending focus group |

| Focus Group | Entry Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|---|
| February 26, 2023 Focus Group | 2/26/2023 | California Civil Rights Law Group | Cameron Hartquist | Paralegal | $225 | 0.8 | $180.00 | Drafting focus group survey and communicating with Larry about questions. |
| February 26, 2023 Focus Group | 2/26/2023 | California Civil Rights Law Group | Cameron Hartquist | Paralegal | $225 | 0.2 | $45.00 | Drafting post focus group email. |
| February 26, 2023 Focus Group | 2/26/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 3.1 | $3,022.50 | attend and moderate Focus Group |
| February 26, 2023 Focus Group | 2/26/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.8 | $780.00 | revise focus group script |
| February 26, 2023 Focus Group | 2/26/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.7 | $682.50 | Meet to debrief with Dustin, Cimone, Susan and Cam re focus group |
| February 26, 2023 Focus Group | 2/26/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication to team re revised focus group script |
| February 26, 2023 Focus Group | 2/26/2023 | Collier Law Firm | Dustin Collier | Attorney (Partner) | $750 | 3.80 | $2,850.00 | Attend Focus Group; Debrief re: Same |
| February 26, 2023 Focus Group | 2/27/2023 | California Civil Rights Law Group | Teodora Gagauz | Paralegal | $225 | 5 | $1,125.00 | prior and post focus group preparation and payments; attend the focus group and coordinating it with CH |
| March 2, 2023 Focus Group | 2/27/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.5 | $112.50 | Revise the survey and post the craigslist ads for Thursday's focus group |
| March 2, 2023 Focus Group | 2/28/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.8 | $180.00 | Call focus group participants to confirm selection |

| Focus Group | Entry Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|---|
| March 2, 2023 Focus Group | 2/28/2023 | California Civil Rights Law Group | Cameron Hartquist | Paralegal | $225 | 0.5 | $112.50 | Updating focus group lists and downloading survey responses. |
| March 2, 2023 Focus Group | 2/28/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.4 | $200.00 | meet with dustin collier and larry organ regarding 3/2 focus group and witnesses |
| February 26, 2023 Focus Group | 2/28/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.8 | $180.00 | Review survey responses to select focus group participants |
| February 26, 2023 Focus Group | 2/28/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.4 | $390.00 | Meet with Cimone and Dustin re focus group and witnesses |
| February 26, 2023 Focus Group | 2/28/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | call with cameron hartquist re results of 2/26 focus group |
| March 2, 2023 Focus Group | 2/28/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | call with sabrina grislis regarding surveys for 3/2 focus group |
| February 26, 2023 Focus Group | 2/28/2023 | Collier Law Firm | Drew Teti | Attorney (Of Counsel) | $550 | 3 | $1,650.00 | Focus group and recap. |
| February 26, 2023 Focus Group | 2/28/2023 | Collier Law Firm | Dustin Collier | Attorney (Partner) | $750 | 0.60 | $450.00 | Tcw/ CLF Team re: Witness Exams and Focus Group Prep. |
| February 26, 2023 Focus Group | 2/28/2023 | Collier Law Firm | Dustin Collier | Attorney (Partner) | $750 | 0.40 | $300.00 | Tcw/ Co-Counsel (Organ and Nunley) re: Focus Group and Witness Exams |
| February 26, 2023 Focus Group | 3/1/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.5 | $112.50 | Follow up with focus group participants; email confirmation notice |
| February 26, 2023 Focus Group | 3/1/2023 | California Civil Rights Law Group | Cameron Hartquist | Paralegal | $225 | 0.3 | $67.50 | Saving focus group results and messaging Cimone |

| Focus Group | Entry Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|---|
| March 2, 2023 Focus Group | 3/2/2023 | California Civil Rights Law Group | Emily Kohlheim | Attorney (Associate) | $425 | 3.1 | $1,317.50 | Attended focus group and team debrief session. |
| March 2, 2023 Focus Group | 3/2/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 2.8 | $1,400.00 | Attend focus group re defense themes |
| March 2, 2023 Focus Group | 3/2/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 2 | $450.00 | Attend the focus group |
| March 2, 2023 Focus Group | 3/2/2023 | California Civil Rights Law Group | Marqui Hood | Attorney (Partner) | $900 | 2 | $1,800.00 | Attending focus group |
| March 2, 2023 Focus Group | 3/2/2023 | California Civil Rights Law Group | Teodora Gagauz | Paralegal | $225 | 1.7 | $382.50 | attend focus group |
| March 2, 2023 Focus Group | 3/2/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 1 | $225.00 | Meet with team after the focus group to debrief |
| March 2, 2023 Focus Group | 3/2/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.4 | $90.00 | Prepare clip of Demetric Di-az to use in this evening's focus group |
| March 2, 2023 Focus Group | 3/2/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.3 | $67.50 | Send confidentiality agreements to participants of tonight's focus group |
| March 2, 2023 Focus Group | 3/2/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.3 | $67.50 | Start focus group early to monitor zoom room |
| March 2, 2023 Focus Group | 3/2/2023 | California Civil Rights Law Group | Marqui Hood | Attorney (Partner) | $900 | 0.4 | $360.00 | Review of focus group script |
| March 2, 2023 Focus Group | 3/2/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Review focus group script and call Dustin Collier with feedback |

| Focus Group | Entry Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|---|
| March 2, 2023 Focus Group | 3/2/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.2 | $45.00 | Follow up with focus group participants regarding the confidentiliaty agreements |
| March 2, 2023 Focus Group | 3/2/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 1.5 | $1,462.50 | Revise Focus Group Script |
| March 2, 2023 Focus Group | 3/2/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 1 | $975.00 | Meet with Diaz team to debrief after focus group |
| March 2, 2023 Focus Group | 3/2/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 2.1 | $2,047.50 | Appear for Focus Group on tesla defenses |
| March 2, 2023 Focus Group | 3/2/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with Dustin re focus group script |
| March 2, 2023 Focus Group | 3/2/2023 | Collier Law Firm | Dustin Collier | Attorney (Partner) | $750 | 7.40 | $5,550.00 | Prepare for Focus Group |
| March 2, 2023 Focus Group | 3/2/2023 | Collier Law Firm | V. Joshua Socks | Attorney (Partner) | $700 | 3.10 | $2,170.00 | Focus group and related |
| March 2, 2023 Focus Group | 3/2/2023 | Collier Law Firm | Drew Teti | Attorney (Of Counsel) | $550 | 3 | $1,650.00 | Focus group and strategy session. |
| March 2, 2023 Focus Group | 3/2/2023 | Collier Law Firm | Dustin Collier | Attorney (Partner) | $750 | 2.20 | $1,650.00 | Moderate Focus Group; Debrief |
| March 2, 2023 Focus Group | 3/2/2023 | Collier Law Firm | Elizabeth Rose Malay | Attorney (Partner) | $450 | 2.00 | $900.00 | attend focus group |
| March 2, 2023 Focus Group | 3/2/2023 | Collier Law Firm | Elizabeth Rose Malay | Attorney (Partner) | $450 | 1.10 | $495.00 | team meeting re focus group |
| March 2, 2023 Focus Group | 3/3/2023 | California Civil Rights Law Group | Emily Kohlheim | Attorney (Associate) | $425 | 0.2 | $85.00 | Review damages results from focus group survey and discuss focus group comments with Larry Organ. |

| Focus Group | Entry Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|---|
| March 4, 2023 Focus Group | 3/4/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 4.7 | $2,350.00 | attend focus group |
| March 4, 2023 Focus Group | 3/4/2023 | California Civil Rights Law Group | Emily Kohlheim | Attorney (Associate) | $425 | 4.6 | $1,955.00 | Attended focus group and debrief with team. |
| March 4, 2023 Focus Group | 3/4/2023 | California Civil Rights Law Group | Marqui Hood | Attorney (Partner) | $900 | 4.5 | $4,050.00 | focus group and analysis with Larry Organ team and Dustin Collier Law team |
| March 4, 2023 Focus Group | 3/4/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 3 | $675.00 | Attend focus group |
| March 4, 2023 Focus Group | 3/4/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 1.6 | $360.00 | Meet with team to debrief after focus group |
| March 4, 2023 Focus Group | 3/4/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.3 | $67.50 | Start focus group early to manage room |
| March 4, 2023 Focus Group | 3/4/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 3.1 | $3,022.50 | Appear for focus group and act as moderator |
| March 4, 2023 Focus Group | 3/4/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 2.8 | $2,730.00 | Prepare for focus group - edit script |
| March 4, 2023 Focus Group | 3/4/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 1.5 | $1,462.50 | Meet with team to debrief from focus group |
| March 4, 2023 Focus Group | 3/4/2023 | Collier Law Firm | Dustin Collier | Attorney (Partner) | $750 | 4.60 | $3,450.00 | Appear at Focus Group; Debrief |
| March 4, 2023 Focus Group | 3/4/2023 | Collier Law Firm | V. Joshua Socks | Attorney (Partner) | $700 | 4.60 | $3,220.00 | Focus group and related |
| March 4, 2023 Focus Group | 3/4/2023 | Collier Law Firm | Elizabeth Rose Malay | Attorney (Partner) | $450 | 3.00 | $1,350.00 | attend focus group |

| Focus Group | Entry Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|---|
| March 4, 2023 Focus Group | 3/4/2023 | Collier Law Firm | Dustin Collier | Attorney (Partner) | $750 | 2.30 | $1,725.00 | Prepare for Focus Group |
| March 4, 2023 Focus Group | 3/4/2023 | Collier Law Firm | Elizabeth Rose Malay | Attorney (Partner) | $450 | 1.60 | $720.00 | team meeting re focus group |
| March 13, 2023 Focus Group | 3/8/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.2 | $45.00 | Post Craigslist ads for March 13 focus group |
| March 13, 2023 Focus Group | 3/13/2023 | California Civil Rights Law Group | Marqui Hood | Attorney (Partner) | $900 | 2.7 | $2,430.00 | Focus group & analysis: Larry Organ, Sabrina Grislis, Cimone Nunley, Dustin Collier, etc. |
| March 13, 2023 Focus Group | 3/13/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 2.7 | $1,350.00 | attend theme focus group |
| March 13, 2023 Focus Group | 3/13/2023 | California Civil Rights Law Group | Emily Kohlheim | Attorney (Associate) | $425 | 2.1 | $892.50 | Attended focus group and debrief with team. |
| March 13, 2023 Focus Group | 3/13/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 2 | $450.00 | Attend focus group |
| March 13, 2023 Focus Group | 3/13/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.7 | $157.50 | Meet with team after focus group |
| March 13, 2023 Focus Group | 3/13/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.2 | $45.00 | Begin focus group early to monitor room |
| March 13, 2023 Focus Group | 3/13/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 2.2 | $2,145.00 | Attend focus group |
| March 13, 2023 Focus Group | 3/13/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 1.4 | $1,365.00 | Revise focus group script |

| Focus Group | Entry Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|---|
| March 13, 2023 Focus Group | 3/13/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 1.2 | $1,170.00 | Meet with Team to debrief re focus group |
| March 13, 2023 Focus Group | 3/13/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.8 | $780.00 | Meet with Dustin and Susan to edit focus group script |
| March 13, 2023 Focus Group | 3/13/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Follow up with focus group participants |
| March 13, 2023 Focus Group | 3/13/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Create post focus group survey |
| March 13, 2023 Focus Group | 3/13/2023 | Collier Law Firm | Dustin Collier | Attorney (Partner) | $750 | 3.40 | $2,550.00 | Attend Focus Group; Debrief re: Same |
| March 13, 2023 Focus Group | 3/13/2023 | Collier Law Firm | Drew Teti | Attorney (Of Counsel) | $550 | 3.1 | $1,705.00 | Diaz focus group. |
| March 13, 2023 Focus Group | 3/13/2023 | Collier Law Firm | Elizabeth Rose Malay | Attorney (Partner) | $450 | 2.10 | $945.00 | attend focus group |
| March 13, 2023 Focus Group | 3/13/2023 | Collier Law Firm | Dustin Collier | Attorney (Partner) | $750 | 0.80 | $600.00 | Develop Themes/Revise Focus Group Script |
| March 13, 2023 Focus Group | 3/13/2023 | Collier Law Firm | Elizabeth Rose Malay | Attorney (Partner) | $450 | 0.80 | $360.00 | team meeting re focus group |
| March 18, 2023 Focus Group | 3/15/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.2 | $45.00 | Begin downloading the recordings from previous focus groups |
| March 18, 2023 Focus Group | 3/17/2023 | California Civil Rights Law Group | Cameron Hartquist | Paralegal | $225 | 2.5 | $562.50 | Focus group participant selection. |
| March 18, 2023 Focus Group | 3/17/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.6 | $135.00 | Begin narrowing down focus group participants |

| Focus Group | Entry Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|---|
| March 18, 2023 Focus Group | 3/17/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.5 | $112.50 | Select focus group alternates and make contact |
| March 18, 2023 Focus Group | 3/17/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email Cameron Hartquist instructions for focus group selection |
| March 18, 2023 Focus Group | 3/17/2023 | Collier Law Firm | Dustin Collier | Attorney (Partner) | $750 | 4.60 | $3,450.00 | Revise Focus Group Script; Develop and Refine Narrative and Themes |
| March 18, 2023 Focus Group | 3/18/2023 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 10.00 | $12,000 | Begin extensive preparation of Opening, organize subject-matter, retrieve subject-matter from prior Opening; attend focus group re liability issues; post-focus group strategy session re incorporation of information obtained; strategy session re addressing expected defenses (attack on experts, "me-too" witnesses; Plaintiff and family members re emotional distress); strategize re proof of emotional distress [10.0] |
| March 18, 2023 Focus Group | 3/18/2023 | California Civil Rights Law Group | Emily Kohlheim | Attorney (Associate) | $425 | 4.6 | $1,955.00 | Attended focus group and took notes, attended team debrief and provided feedback. |
| March 18, 2023 Focus Group | 3/18/2023 | California Civil Rights Law Group | Marqui Hood | Attorney (Partner) | $900 | 4.5 | $4,050.00 | Focus group & strategy session -- Larry Organ, Cimone Nunley, Dustin Collier+team, Emily Kohlheim |
| March 18, 2023 Focus Group | 3/18/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 3 | $675.00 | Attend focus group |

| Focus Group | Entry Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|---|
| March 18, 2023 Focus Group | 3/18/2023 | California Civil Rights Law Group | Emily Kohlheim | Attorney (Associate) | $425 | 0.9 | $382.50 | Team meeting regarding trial strategy and focus group preparation. |
| March 18, 2023 Focus Group | 3/18/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.2 | $45.00 | Follow up with focus group participants |
| March 18, 2023 Focus Group | 3/18/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.2 | $45.00 | Begin focus group early to monitor room |
| March 18, 2023 Focus Group | 3/18/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 3.1 | $3,022.50 | Appear for focus group |
| March 18, 2023 Focus Group | 3/18/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 1.8 | $1,755.00 | Meet with Team to prepare for focus group |
| March 18, 2023 Focus Group | 3/18/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 1.7 | $1,657.50 | Debrief after focus group |
| March 18, 2023 Focus Group | 3/18/2023 | Collier Law Firm | Dustin Collier | Attorney (Partner) | $750 | 4.80 | $3,600.00 | Attend Focus Group; Debrief re: Same |
| March 18, 2023 Focus Group | 3/18/2023 | Collier Law Firm | V. Joshua Socks | Attorney (Partner) | $700 | 4.70 | $3,290.00 | Focus group and related |
| March 18, 2023 Focus Group | 3/18/2023 | Collier Law Firm | Elizabeth Rose Malay | Attorney (Partner) | $450 | 3.00 | $1,350.00 | attend focus group |
| March 18, 2023 Focus Group | 3/18/2023 | Collier Law Firm | Dustin Collier | Attorney (Partner) | $750 | 2.70 | $2,025.00 | Meet w/ Trial Team to Prep. for Focus Group (P2P) |
| March 18, 2023 Focus Group | 3/18/2023 | Collier Law Firm | Elizabeth Rose Malay | Attorney (Partner) | $450 | 1.70 | $765.00 | team meeting post focus group |
| March 21, 2023 Focus Group | 3/20/2023 | California Civil Rights Law Group | Cameron Hartquist | Paralegal | $225 | 3 | $675.00 | Focus group participant selection and prep |

| Focus Group | Entry Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|---|
| March 21, 2023 Focus Group | 3/20/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.4 | $90.00 | Finish selecting focus group participants |
| March 21, 2023 Focus Group | 3/20/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.2 | $45.00 | Send payment to focus group participant |
| March 21, 2023 Focus Group | 3/21/2023 | California Civil Rights Law Group | Cameron Hartquist | Paralegal | $225 | 3.5 | $787.50 | Focus group participant prep and communication. |
| March 21, 2023 Focus Group | 3/21/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 3 | $675.00 | Attend focus group. Log in early to monitor room. Stay on after to debrief and send payment to participants |
| March 21, 2023 Focus Group | 3/21/2023 | California Civil Rights Law Group | Marqui Hood | Attorney (Partner) | $900 | 2.8 | $2,520.00 | Focus group & strategy meeting |
| March 21, 2023 Focus Group | 3/21/2023 | California Civil Rights Law Group | Emily Kohlheim | Attorney (Associate) | $425 | 2.7 | $1,147.50 | Attended focus group and debrief with team. |
| March 21, 2023 Focus Group | 3/21/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.6 | $135.00 | Create polls on Zoom for focus group |
| March 21, 2023 Focus Group | 3/21/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 2.2 | $2,145.00 | Focus Group on themes |
| March 21, 2023 Focus Group | 3/21/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 1.8 | $1,755.00 | revise focus group script |
| March 21, 2023 Focus Group | 3/21/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.8 | $780.00 | Debrief on Focus Group |
| March 21, 2023 Focus Group | 3/21/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to Dustin Collier and Larry Organ regarding using polling for tonight's focus group |

| Focus Group | Entry Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|---|
| March 21, 2023 Focus Group | 3/21/2023 | Collier Law Firm | Dustin Collier | Attorney (Partner) | $750 | 3.00 | $2,250.00 | Attend Focus Group; Debrief re: Same |
| March 21, 2023 Focus Group | 3/21/2023 | Collier Law Firm | V. Joshua Socks | Attorney (Partner) | $700 | 2.80 | $1,960.00 | Focus group and related |
| March 21, 2023 Focus Group | 3/21/2023 | Collier Law Firm | Drew Teti | Attorney (Of Counsel) | $550 | 2.2 | $1,210.00 | Focus group and strategy session. |
| March 21, 2023 Focus Group | 3/21/2023 | Collier Law Firm | Elizabeth Rose Malay | Attorney (Partner) | $450 | 2.00 | $900.00 | attend focus group |
| March 21, 2023 Focus Group | 3/21/2023 | Collier Law Firm | Elizabeth Rose Malay | Attorney (Partner) | $450 | 0.80 | $360.00 | team meeting post focus group |
| March 25, 2023 Focus Group | 3/22/2023 | California Civil Rights Law Group | Emily Kohlheim | Attorney (Associate) | $425 | 0.1 | $42.50 | Call with Julianne Stanford regarding focus groups and trial strategy. |
| March 25, 2023 Focus Group | 3/23/2023 | California Civil Rights Law Group | Teodora Gagauz | Paralegal | $225 | 0.3 | $67.50 | with Sabrina Grislis and Cameron Hartquist re the focus group tasks and strategy |
| March 25, 2023 Focus Group | 3/24/2023 | California Civil Rights Law Group | Cameron Hartquist | Paralegal | $225 | 2.5 | $562.50 | Focus group preparation |
| March 25, 2023 Focus Group | 3/24/2023 | California Civil Rights Law Group | Teodora Gagauz | Paralegal | $225 | 1.1 | $247.50 | called and confirmed focus group participants |
| March 25, 2023 Focus Group | 3/24/2023 | California Civil Rights Law Group | Teodora Gagauz | Paralegal | $225 | 0.5 | $112.50 | called addl focus group participants |
| March 25, 2023 Focus Group | 3/24/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.2 | $45.00 | Contact potential focus group participants |
| March 25, 2023 Focus Group | 3/24/2023 | California Civil Rights Law Group | Cameron Hartquist | Paralegal | $225 | 0.2 | $45.00 | Emailing focus group participants. Updating spreadsheets. |

| Focus Group | Entry Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|---|
| March 25, 2023 Focus Group | 3/24/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 3.6 | $3,510.00 | Draft focus group script and argument for defense |
| March 25, 2023 Focus Group | 3/25/2023 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 12.80 | $15,360.00 | Trial Preparation: preparation for opening; preparation for and present at focus group; post focus group discussion to re-tool Opening. Extensive review, revision, reorganization of Opening [12.0]; review and revise updated jury voir dire from jury consultant [.8] |
| March 25, 2023 Focus Group | 3/25/2023 | Altshuler Berson | Michael Rubin | Attorney (Partner) | $1,275 | 3.60 | $4,590.00 | Review exhibits; participate in focus group assessment of |
| March 25, 2023 Focus Group | 3/25/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 3 | $675.00 | Attend focus group. Join focus group early to monitor room. Stay on after to debrief and send payment to participants. |
| March 25, 2023 Focus Group | 3/25/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 2.4 | $1,200.00 | Attend focus group re opening statements |
| March 25, 2023 Focus Group | 3/25/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 1.8 | $900.00 | Meet to discuss focus group results |
| March 25, 2023 Focus Group | 3/25/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.3 | $150.00 | Review and revise script for focus group re opening statements |
| March 25, 2023 Focus Group | 3/25/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Review focus group demographic survey responses for 3/25 focus group re opening statements |

| Focus Group | Entry Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|---|
| March 25, 2023 Focus Group | 3/25/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 2.5 | $2,437.50 | Prepare for focus group - write script for Spiro-type opening |
| March 25, 2023 Focus Group | 3/25/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 2.4 | $2,340.00 | Attend focus group |
| March 25, 2023 Focus Group | 3/25/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.2 | $195.00 | Meet with Bernard re opening statement and focus group |
| March 25, 2023 Focus Group | 3/25/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with Cimone re focus group |
| March 25, 2023 Focus Group | 3/25/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Send confidentiality agreement to focus group participants |
| March 25, 2023 Focus Group | 3/25/2023 | Collier Law Firm | Elizabeth Rose Malay | Attorney (Partner) | $450 | 3.00 | $1,350.00 | attend focus group and debrief session |
| March 25, 2023 Focus Group | 3/25/2023 | Collier Law Firm | V. Joshua Socks | Attorney (Partner) | $700 | 2.30 | $1,610.00 | Focus group and related |
| March 25, 2023 Focus Group | 3/25/2023 | Collier Law Firm | Dustin Collier | Attorney (Partner) | $750 | 0.70 | $525.00 | Attend Focus Group Debrief (Already-in-Progess) |
| March 26, 2023 Focus Group | 3/26/2023 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 14.50 | $17,400.00 | Trial preparation: review and revise Jackson examination; preparation for Opening Statement, focus group 2nd run-through, extensive review and revision and preparation; [13.5]; preparation for jury void dire [1.0] |
| March 26, 2023 Focus Group | 3/26/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 2 | $1,950.00 | Revise opening statement and focus group re same |

| Focus Group | Entry Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|---|
| March 26, 2023 Focus Group | 3/26/2023 | Collier Law Firm | Elizabeth Rose Malay | Attorney (Partner) | $450 | 2.10 | $945.00 | attend focus group and debrief session |