# Exhibit H

## **Total Time and Fees Billed For 0.1 Hour Fee Entries**

| | |
|---|---|
| **Total Time Billed:** | 192.8 hours |
| **Total Fees Billed:** | $134,247.50 |

## **List of Time Entries**

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 4/4/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Review deposition Notice for Demetric Di-az |
| 4/5/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Saved Defendants Citistaff's and Tesla's initial disclosures in original format using site link. |
| 4/5/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Checked Defendant West Valley's email of initial disclosures. |
| 4/10/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed the notice of unavailability of Barbara Antonucci, save to Dropbox |
| 4/10/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Filed mediation stipulation. |
| 4/11/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed Judge Orrick's order regarding the stipulation to continue the mediation, save to Dropbox |
| 4/12/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from clients regarding CONFIDENTIAL STUFF. |
| 4/16/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Telephone call with Demetric Di-az regarding his deposition |
| 5/1/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from the mediator regarding case status. |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 5/2/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed orders from ADR, calendaring briefing schedule for mediation brief. |
| 5/2/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed email from mediator regarding briefing. |
| 5/2/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Telephone call with Owen Diaz regarding settlement. |
| 5/2/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Telephone call with Demetric Di-az regarding settlement. |
| 5/2/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to opposing counsel with our initial settlement amount. |
| 5/3/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Telephone call with client Owen Diaz regarding discovery responses; email to Cimone Nunley. |
| 5/5/2018 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Send e-mail to Navruz Avloni with questions regarding discovery responses and deposition scheduling |
| 5/7/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to client Owen Diaz regarding deposition prep and requested documents. |
| 5/9/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Telephone call with client Owen Diaz regarding deposition prep. |
| 5/14/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Review email to client Owen Diaz with relevant docs |
| 5/14/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Discussion with Owen Diaz re CONFIDENTIAL stuff. |
| 5/14/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email exchange with mediator regarding starting demand amount. |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 5/15/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Dr. Bruce Smith regarding doing expert psychiatric evaluations of clients Owen Diaz and Demetric Di-az |
| 5/17/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Telephone call with client Demetric Di-az confirming his appointment with Dr. Smith. Sent emails and texts to clients with their appointment information. |
| 5/17/2018 | California Civil Rights Law Group | Ramzi Nimr | Law Clerk | $225 | 0.1 | $22.50 | Printing deposition materials for Owen Diaz |
| 5/18/2018 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | phone call with client to discuss additional docs for Tesla and Citistaff's RPDs- resumes and insurance info |
| 5/20/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed the PACER docket for details on the mediation |
| 5/20/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Discussion with Navruz Avloni regarding new documents served by Defendants Tesla and Citistaff |
| 5/20/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Meet with Navruz Avloni to discuss deposition of Owen Diaz |
| 5/20/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Discussion with Navruz Avloni regarding settlement numbers |
| 5/20/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Navruz Avloni regarding mediation strategy |
| 5/20/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Discussion with Larry Organ regarding mediation strategy. |
| 5/20/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Ramzi Nimr regarding subpoenas. |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 5/20/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email exchange with Plaintiff Owen Diaz regarding verifications. |
| 5/20/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Discussion with Larry Organ regarding new documents produced by Defendants Tesla and Citistaff. |
| 5/20/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Discussion with Larry Organ regarding settlement numbers. |
| 5/20/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Added notes from Demetric Di-az's deposition. |
| 5/20/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Meet with Larry Organ to discuss the deposition of Owen Diaz |
| 5/21/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from expert Dr. Smith. |
| 5/21/2018 | California Civil Rights Law Group | Ramzi Nimr | Law Clerk | $225 | 0.1 | $22.50 | Scan/save deposition subpoena for the production of business records |
| 5/22/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Saved all new documents from client Owen Diaz to DropBox, email to Noah Baron with instructions for document preparation. |
| 5/22/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to opposing counsel with supplemental document production |
| 5/23/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Discussion regarding Owen Diaz being late to his appointment with Dr. Smith. |
| 5/29/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email exchange with expert Dr. Smith. |
| 5/30/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Downloaded deposition transcripts of Plaintiff Owen Diaz and Demetric Di-az. |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 5/30/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to expert Dr. Smith with deposition transcripts. |
| 5/30/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Organized the exhibits from Owen Diaz deposition. |
| 6/1/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed proofs of personal service from process server Rob Goodstein for service of Rovila Wetle's deposition notice; saved information. |
| 6/1/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Discussion with Navruz Avloni regarding mediation brief |
| 6/1/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Send email to Bridget Mattos regarding reserving court reporters for witness depositions. |
| 6/1/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email exchange with opposing counsel for Defendant Tesla regarding the person most knowledgeable deposition. |
| 6/1/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to opposing counsel for all defendants regarding the status of next week's depositions. |
| 6/1/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Phone call with counsel for Defendant West Valley regarding the deposition status of Rovila Wetle's deposition. |
| 6/1/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Discussion with Larry Organ regarding mediation brief submission, email to mediator. |
| 6/1/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email exchange with counsel for Defendant Tesla regarding the person most knowledgeable deposition. |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 6/4/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed psychological evaluation report for Owen Diaz from expert Dr. Smith. |
| 6/4/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email exchange with Kris Organ regarding summary of case costs. |
| 6/4/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Communication with counsels regarding pushing the deposition of Rovila Wetle to a later start time. |
| 6/4/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to expert Dr. Smith regarding reports on clients. |
| 6/6/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Opposing Counsel clarifying depositions for tomorrow will include only 2 witnesses: Javier Caballero and Victor Quintero |
| 6/6/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Response from Aaron Langberg, counsel for nextSource, confirming depositions for tomorrow |
| 6/6/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to opposing counsel for Defendants Tesla and Citistaff regarding mediation brief. |
| 6/7/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Send text to Navruz Avloni regarding depositions today |
| 6/8/2018 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Call clients to remind of Monday mediation |
| 6/13/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email exchange with Larry Organ regarding designations. |
| 6/14/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from opposing counsels regarding the protective order. |
| 6/15/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Discussion of confidential designations with Navruz Avloni |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 6/15/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Discussion with Larry Organ regarding confidential designations; email exchange with Kathy Golec of Bridget Mattos and Associates. |
| 6/17/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to opposing counsels regarding deposition designations |
| 6/18/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email from opposing counsel regarding deposition designations |
| 6/18/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Saved the proposed stipulation regarding the protective order to Dropbox. |
| 6/19/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed email and saved Rovilla Wetle designations. |
| 6/20/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed Rovila Wetle deposition changes, saved information to Dropbox. |
| 6/22/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email exchange with Larry Organ regarding Diaz objections to designations; and the Rovila Wetle deposition. |
| 6/25/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Review notes prepared by Ramzi Nimr regarding outstanding discovery. |
| 6/28/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Discussed strategy with Ramzi Nimr. |
| 6/28/2018 | California Civil Rights Law Group | Ramzi Nimr | Law Clerk | $225 | 0.1 | $22.50 | Met with Navruz Avloni to discuss strategy |
| 7/3/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Team meeting to discuss discovery and strategy. |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 8/23/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed upcoming deadlines, email to Larry Organ regarding the upcoming Case Management Statement. |
| 8/24/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Sabrina Grislis regarding calling the clerk to set up remote appearance for Case Management Statement. |
| 9/4/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Telephone conference with Navruz Avloni and Barbara Antonucci, counsel for Defendants Tesla and Citistaff, regarding mediation prior to the Case Management Conference. |
| 9/4/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Meet with Cimone Nunley and Navruz Avloni regarding settlement and amendment issues |
| 9/5/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed minutes order from today's Case Management Hearing; save to file. |
| 9/5/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Discussion with Cimone Nunley regarding the witness list, discovery requests. |
| 9/5/2018 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Discussion with Navruz Avloni regarding witness list and discovery requests |
| 9/18/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email exchange with with Defense counsel for West Valley regarding the person most knowledgeable deposition. |
| 9/19/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email exchange with Cimone Nunley regarding mediation. |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 9/19/2018 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Phone conversation with client Owen Diaz  regarding potential 10/16 mediation date |
| 9/19/2018 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Email to client Owen Diaz with date for mediation. |
| 9/26/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email exchange with mediator regarding start time of mediation, saved and calendared information related to mediation. |
| 10/8/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Discussion with Navruz Avloni regarding mediation brief |
| 10/9/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Meet with Navruz Avloni regarding edits to mediation brief. |
| 10/9/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Meet with Larry Organ regarding his edits to mediation brief |
| 10/16/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Navruz Avloni regarding mediation and next steps |
| 10/16/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Call with Noah Baron regarding research on section 1981 and liability for failing to prevent harassment. |
| 10/16/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Call with Cimone Nunley regarding failure to prevent and 1981 |
| 10/16/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Call with Larry Organ regarding mediation and next steps |
| 10/16/2018 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Save costs costs. |
| 10/16/2018 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Phone call with Navruz Avloni regarding failure to prevent and section 1981 claims. |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 10/18/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Mediator Jeff Ross regarding jury verdicts in race cases. |
| 10/29/2018 | California Civil Rights Law Group | Noah Baron | Attorney (Associate) | $600 | 0.1 | $60.00 | Discuss feedback on meet and confer letter with Cady Sartorius |
| 10/30/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Telephone messages for Barbara Antonucci and Aaron Rutschman regarding meet and confer on Defendants Tesla's and Citistaff's subpoenas |
| 10/30/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email exchange setting meet and confer for 11:00 tomorrow and send meet and confer letter |
| 10/30/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Meet with Noah Baron regarding my edits to the meet and confer letter regarding Defendants' subpoenas to subsequent employers. |
| 10/30/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Navruz Avloni regarding meet and confer requirements. |
| 10/30/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Telephone conference with Navruz Avloni regarding discovery |
| 10/30/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Meet with Noah Baron to discuss meet and confer letter regarding AC Transit subpoena |
| 10/30/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Communication with Larry Organ regarding meet and confer requirement |
| 10/30/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Telephone conference with Larry Organ regarding discovery |
| 10/30/2018 | California Civil Rights Law Group | Noah Baron | Attorney (Associate) | $600 | 0.1 | $60.00 | Calls to subpoena recipients not to produce pending conflict resolution |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 10/30/2018 | California Civil Rights Law Group | Noah Baron | Attorney (Associate) | $600 | 0.1 | $60.00 | Communications with Navruz Avloni regarding contacting subpoenaed employers and Wheels of Justice to give notice of our objection. |
| 10/30/2018 | California Civil Rights Law Group | Noah Baron | Attorney (Associate) | $600 | 0.1 | $60.00 | Meet with Larry Organ regarding the meet and confer letter about Defendant Citistaff's subpoena to AC transit. |
| 10/30/2018 | California Civil Rights Law Group | Noah Baron | Attorney (Associate) | $600 | 0.1 | $60.00 | Emails to Wheels of Justice, AC Transit, Glazier Steel, and Alamillo Rebar regarding Plaintiffs' notice of objection to subpoenas and instruction not to produce. |
| 10/30/2018 | California Civil Rights Law Group | Noah Baron | Attorney (Associate) | $600 | 0.1 | $60.00 | Call with Owen Diaz regarding current employer and employment status |
| 10/30/2018 | California Civil Rights Law Group | Noah Baron | Attorney (Associate) | $600 | 0.1 | $60.00 | Emails to Navruz Avloni regarding the meet and confer letters. |
| 10/31/2018 | California Civil Rights Law Group | Noah Baron | Attorney (Associate) | $600 | 0.1 | $60.00 | Call with AC Transit regarding instruction not to produce documents responsive to subpoena pending parties' resolution. |
| 11/1/2018 | California Civil Rights Law Group | Noah Baron | Attorney (Associate) | $600 | 0.1 | $60.00 | Review emails and call summaries of meet and confer efforts with counsel for Defendants Citistaff and Tesla. |
| 11/4/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Send email to opposing counsel regarding meeting to schedule depositions |
| 11/5/2018 | California Civil Rights Law Group | Noah Baron | Attorney (Associate) | $600 | 0.1 | $60.00 | Review of Defendant Tesla's notice of continued depo of Demetric Di-az |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 11/5/2018 | California Civil Rights Law Group | Noah Baron | Attorney (Associate) | $600 | 0.1 | $60.00 | Review of Defendant Tesla's notice of continued depo of Owen Diaz |
| 11/6/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Telephone call with Owen Diaz; telephone call with Demetric Di-az. |
| 11/8/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed depositions with Cimone Nunley in preparation for tomorrow's call with opposing counsel to schedule depositions. |
| 11/9/2018 | California Civil Rights Law Group | Noah Baron | Attorney (Associate) | $600 | 0.1 | $60.00 | Review emails between Larry Organ and opposing counsel regarding scheduling depositions. |
| 11/9/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Telephone conference with Navruz Avloni regarding the depositions of Defendants West Valley and Citistaff's persons most knowledgeable. |
| 11/9/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Meet with Sabrina Grislis regarding service of discovery |
| 11/9/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Telephone conference with Navruz Avloni regarding my telephone call with opposing counsel about the West Valley and Citistaff person most knowledgeable depositions. |
| 11/9/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Telephone conference with Larry Organ regarding depositions of Defendants' West Valley and Citistaff Persons Most Knowledgeable. |
| 11/9/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Telephone conference with Larry Organ regarding his call with Opposing Counsel |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 11/9/2018 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Meet with Larry Organ regarding service of discovery |
| 11/12/2018 | California Civil Rights Law Group | Noah Baron | Attorney (Associate) | $600 | 0.1 | $60.00 | Review of emails from opposing counsel regarding Plaintiffs' objections to third party subpoenas |
| 11/15/2018 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Review emails regarding deposition scheduling |
| 11/15/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from opposing counsels regarding depositions. |
| 11/17/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from Tesla counsel regarding Defendant Tesla's person most knowledgeable deposition |
| 11/19/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed notes for outstanding items to complete. |
| 11/19/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email exchange regarding Defendant Tesla's person most knowledgeable deposition. |
| 11/19/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Send email regarding upcoming depositions. |
| 11/19/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to clients regarding scheduling deposition preparation meetings; check calendaring of meetings and depositions. |
| 11/20/2018 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Review the discovery dispute letter regarding Defendant's subpoenas to plaintiffs' employers |
| 11/20/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email exchange with Tesla counsel regarding Ramon Martinez. |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 11/20/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email exchange with process server Rob Goodstein regarding service on Wayne Jackson and Rothaj Foster. |
| 11/21/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Left a voicemail for Defendants Tesla and Citistaff's counsel Aaron Rutchman regarding the subpoenas they issued. |
| 11/21/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from team regarding RPDs. |
| 11/21/2018 | California Civil Rights Law Group | Noah Baron | Attorney (Associate) | $600 | 0.1 | $60.00 | Call to AC Transit counsel regarding discovery dispute as to subpoena |
| 11/26/2018 | California Civil Rights Law Group | Noah Baron | Attorney (Associate) | $600 | 0.1 | $60.00 | Review of email from opposing counsel; draft and send reply. |
| 11/26/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Discuss client deposition preparation with Navruz Avloni |
| 11/26/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to team regarding discovery |
| 11/26/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to opposing counsels regarding harasser Ramon Martinez. |
| 11/26/2018 | California Civil Rights Law Group | Ramzi Nimr | Law Clerk | $225 | 0.1 | $22.50 | Call to client regarding Ramon Martinez |
| 11/26/2018 | California Civil Rights Law Group | Ramzi Nimr | Law Clerk | $225 | 0.1 | $22.50 | Communication with Owen Diaz regarding deposition preparation. |
| 11/26/2018 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Discuss clients' deposition preparation with Larry Organ |
| 11/27/2018 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Review records from Alamillo Rebar, Glazier Steel, and AC Transit |
| 11/27/2018 | California Civil Rights Law Group | Noah Baron | Attorney (Associate) | $600 | 0.1 | $60.00 | Email with opposing counsel regarding status of dispute letter |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 11/27/2018 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Send records request to Wheels of Justice for records subpoenaed from clients' employers |
| 11/28/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Sabrina Grislis regarding deposition exhibit preparation |
| 11/28/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Meet with Ramzi Nimr regarding deposition preparation |
| 11/29/2018 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Email to investigator Stu Kohler regarding Ramon Martinez information |
| 11/30/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Discussion with Cimone Nunley regarding Demetrica Diaz and La'Drea Jones depositions |
| 11/30/2018 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Discuss with Larry Organ whether we represent La'Drea Jones and Demetrica Diaz in their emotional distress witness depositions. |
| 12/3/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email exchange with opposing counsel regarding Rothaj Foster and Wayne Jackson depositions. |
| 12/4/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Telephone conference with Navruz Avloni and research regarding deposition length. |
| 12/4/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Research information about length of depositions |
| 12/10/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed Plaintiffs' discovery responses. |
| 12/10/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Telephone conference with counsel for Tesla and Citistaff, Barbara Antonucci, regarding the trial continuance |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 12/10/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to opposing counsel regarding the need to amend complaint and extend deadlines |
| 12/10/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Meet with Noah Baron regarding preparation for the West Valley PMK deposition. |
| 12/10/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Meet with Sabrina Grislis regarding preparation of the exhibits for tomorrow's deposition of West Valley's PMK |
| 12/10/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email exchange with opposing counsel regarding the trial continuance and Defendant nextSource addition to case |
| 12/10/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email exchange with court reporter Bridget Mattos and Associates about the deposition of Wayne Jackson |
| 12/10/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Meet with Larry Organ only to discuss the West Valley PMK deposition |
| 12/10/2018 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Meet with Larry Organ to discuss preparation of exhibits for tomorrow's deposition of West Valley PMK |
| 12/11/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed subpoena to nextSource, calendared production deadline |
| 12/11/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email exchange with opposing counsel regarding the deposition of Wayne Jackson. |
| 12/11/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Wayne Jackson's representative Emily regarding his deposition. |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 12/13/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Navruz Avloni regarding amending complaint |
| 12/13/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Telephone call with Helene Simvoulakis, counsel for West Valley, regarding the stipulation to amend the complaint and continue trial; email to Aaron Rutchman and Barbara Antonucci, counsel for Tesla and Citistaff, calls to Aaron and Barbara (no answer). |
| 12/13/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email exchange with court reporter regarding spelling for reporter's transcript |
| 12/13/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Phone call with Larry Organ regarding amending the complaint |
| 12/14/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed the revised stipulation to continue trial and amend the complaint; email exchange with opposing counsel regarding filing the stipulation. |
| 12/17/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email exchange with Rob Goodstein regarding service on Ramon Martinez. |
| 12/17/2018 | California Civil Rights Law Group | Jean Ger | Paralegal | $225 | 0.1 | $22.50 | Email to Kathy with Bridget Mattos and Associates regarding the cancelled deposition. |
| 12/18/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email exchange with counsel for Tesla and Citistaff Barbara Antonucci regarding the proposed order. |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 12/18/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Judge Orrick's clerk with the proposed order for the stipulation to amend the complaint and continue the trial. |
| 12/20/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Discussed the case with Cimone Nunley. |
| 12/20/2018 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Discuss case with Navruz Avloni |
| 12/24/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed Defendant Tesla's substitution of counsel filing |
| 12/24/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed emails regarding deposition scheduling; reviewed the calendar to confirm events taken off. |
| 12/24/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed the signed order regarding the new trial date |
| 12/24/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Saved verification, instruction regarding service. |
| 12/24/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to nextSource regarding subpoena |
| 12/24/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to team regarding filing the amended complaint. |
| 12/26/2018 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Discuss filing amended complaint with Cimone Nunley, review instructions |
| 12/26/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Emily Mack regarding service of the amended complaint. |
| 12/28/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Notice of Order approving substitution of counsel |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 12/28/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Voice Message for Tracey Kennedy asking if she wants to agree to electronic service |
| 1/2/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed email from Defendant Chartwell's counsel regarding the stipulation granting Defendant nextSource's extension of time to answer the complaint and filing. |
| 1/2/2019 | California Civil Rights Law Group | Noah Baron | Attorney (Associate) | $600 | 0.1 | $60.00 | Review of news article regarding Tesla's HR department |
| 1/2/2019 | California Civil Rights Law Group | Noah Baron | Attorney (Associate) | $600 | 0.1 | $60.00 | Review team emails regarding Tesla in the news |
| 1/2/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Text exchange with Larry Organ regarding Defendant Tesla's PMK deposition notice topics; saved information. |
| 1/3/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Meet with Navruz Avloni after meeting with Tracey Kennedy |
| 1/3/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Meet with Larry Organ after meeting with Tracey Kennedy |
| 1/6/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Sabrina Grislis regarding calendaring new deadlines pursuant to signed order. |
| 1/7/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Review filed stipulation for Defendant nextSource's time to answer |
| 1/7/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Owen Diaz |
| 1/7/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email re stipulations re time for defendants to answer |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 1/8/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Review filing regarding answer deemed acceptable |
| 1/8/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Call with Owen Diaz regarding case |
| 1/9/2019 | California Civil Rights Law Group | Noah Baron | Attorney (Associate) | $600 | 0.1 | $60.00 | Review emails between Plaintiffs' counsel and opposing counsels. |
| 1/9/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email from Tracey Kennedy regarding dates |
| 1/9/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email responses to Tracey Kennedy |
| 1/9/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Telephone call with Patty Jeng regarding deadlines |
| 1/10/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed research regarding trial testimony |
| 1/11/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed emails between counsel for Tesla and Larry Organ; calendared Defendant nextSource's deadline to file responsive pleading; email to team. |
| 1/16/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email from Aaron Rutschman regarding request for discovery extension |
| 1/16/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Aaron Rutschman asking for clarification as to new attorneys |
| 1/17/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Aaron Rutschman confirming discovery extension to February 15 |
| 1/21/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed Tesla's answer to the first amended complaint. |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 1/22/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | team meeting |
| 1/22/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | team meeting |
| 1/22/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Telephone call with opposing counsel regarding responsive pleading. |
| 1/22/2019 | California Civil Rights Law Group | Noah Baron | Attorney (Associate) | $600 | 0.1 | $60.00 | team meeting |
| 1/22/2019 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | team meeting |
| 1/22/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | team meeting |
| 1/25/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed substitution of attorney form; email instructions to Sabrina Grislis regarding updating our Proof of Service. |
| 2/7/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Telephone conference with Tracey Kennedy, counsel for Tesla, regarding potential settlement |
| 2/7/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Telephone conference with Owen Diaz regarding settlement |
| 2/7/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | discuss potential settlement of case (+lambert +patterson) w/Larry Organ and NA |
| 2/11/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Cimone Nunley regarding meet and confer on Tesla's Request for Production, set one. |
| 2/11/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Sabrina Grislis regarding discovery to serve tomorrow |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 2/11/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Navruz Avloni regarding discovery in Diaz |
| 2/12/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Discussion with Navruz Avloni regarding scheduling |
| 2/12/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Discussion with Cimone Nunley regarding meet and confer letter to Defendant Tesla regarding its discovery responses; email to/from team regarding status. |
| 2/12/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email exchange with counsel for Tesla Tracey Kennedy regarding meet and confer on deposition scheduling. |
| 2/12/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Discussion with Navruz Avloni regarding meet and confer letter to Tesla |
| 2/13/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | calendar d/l for Tesla to respond to RPD- set 4 and ROG- set 2 (to be served by Sabrina Grislis on 2/19) |
| 2/14/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email exchange with opposing counsels regarding protective order |
| 2/20/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Discussion with Cimone Nunley regarding relationship between Citistaff and Tesla. |
| 2/20/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Opposing Counsels regarding depositions and discovery |
| 2/20/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email exchange with Tracey Kenney, counsel for Tesla, regarding availability for depositions. |
| 2/20/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Discussed discovery with Cimone Nunley |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 2/20/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Discussion with Navruz Avloni regarding the relationship between Citistaff and Tesla |
| 2/20/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Discussed discovery with Navruz Avloni |
| 2/28/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Discussion with Navruz Avloni regarding West Valley discovery responses |
| 3/1/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review email from Helene Simouvlakis (West Valley counsel) confirming 2/28 phone convo and save to DB |
| 3/2/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review calendar, ensure all deadlines calendared |
| 3/13/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Discussion with Cimone Nunley regarding additional discovery |
| 3/13/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | discuss additional discovery with Larry Organ |
| 3/14/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | amend nextsource PMK notice per Navruz Avloni feedback |
| 3/14/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | amend tesla pmk depo notice per Navruz Avloni feedback |
| 3/14/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | amend west valley PMK depo notice per Navruz Avloni Feedback |
| 3/18/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Discuss deposition scheduling with Cimone Nunley |
| 3/18/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to OC re depo scheduling |
| 3/19/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | send previously drafted site inspection request to Navruz Avloni for review |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 3/19/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Tesla counsel- when can we expect response to M&C? calendar new d/l for next week |
| 3/19/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | reply to Tesla counsel email confirming response to our M&C by nd of week |
| 3/22/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to tesla counsel- when will we receive response to feb m&c letter? |
| 3/22/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email copies of tesla and West Valley PMK notices to OC |
| 3/26/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed site inspection notice. |
| 3/26/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Discuss demand for site inspection with Cimone Nunley |
| 3/26/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Discussion with Cimone Nunley regarding supplemental initial disclosures and depositions. |
| 3/26/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Discuss potential Plaintiff's MSJ with Cimone Nunley |
| 3/26/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | send site inspection demand for service to Sabrina Grislis |
| 3/26/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Discuss site inspection demand with Navruz Avloni |
| 3/26/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Discuss initial disclosures and depositions with Navruz Avloni |
| 3/26/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Discuss MSJ with Navruz Avloni |
| 3/27/2019 | California Civil Rights Law Group | Noah Baron | Attorney (Associate) | $600 | 0.1 | $60.00 | team meeting |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 3/27/2019 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | team meeting |
| 3/27/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | team meeting |
| 3/27/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | pull scheduling order from file and send to Sabrina Grislis to recalendar deadlines |
| 3/29/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed Tesla's response to Plaintiffs' meet and confer letter regarding discovery |
| 3/29/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Updated witness list in deposition folder |
| 3/29/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Updated task list regarding discovery, depositions |
| 3/29/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Second round of email exchange with counsel for nextSource regarding initial disclosures; calendared production deadline. |
| 4/1/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review today's mail received in case |
| 4/1/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Telephone conference with Navruz Avloni regarding Tesla PMK deposition |
| 4/1/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email exchange with Citistaff attorneys regarding the deposition scheduling of their PMK |
| 4/1/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email exchange with Cheryl Stevens, counsel for Citistaff, regarding depositions. |
| 4/1/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Telephone call with Larry Organ regarding the Citistaff deposition. |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 4/2/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Discussed discovery priorities with Cimone Nunley |
| 4/2/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | send citistaff PMK to Sabrina Grislis for service |
| 4/2/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Discuss discovery priorities with Navruz Avloni |
| 4/3/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Telephone call with counsel for nextSource Aaron Langberg regarding initial disclosures and depositions. |
| 4/3/2019 | California Civil Rights Law Group | Jean Ger | Paralegal | $225 | 0.1 | $22.50 | Investigate Judy Timbreza on PeopleMap to search for address. |
| 4/3/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Navruz Avloni and Larry Organ re depos |
| 4/3/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | text with Navruz Avloni re M&C letters |
| 4/4/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email exchange with Cimone Nunley |
| 4/5/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review nextsource initial disclosures |
| 4/9/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review response to M&C letter from Tesla counsel |
| 4/15/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | leave voicemail for wheeler- address for service of process |
| 4/16/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Discussed depositions of Tom Kawasaki and Michael Wheeler with Cimone Nunley. |
| 4/16/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Discussed stipulation with counsel for West Valley. |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 4/16/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Alameda County Superior Court regarding case status. |
| 4/16/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Tracey Kennedy regarding Tesla's PMK deposition; instructions to team regarding amending notice. |
| 4/17/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed and revised the deposition notice for Defendant Tesla's PMK. |
| 4/17/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review West Valley objections to PMK notice |
| 4/17/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Discussion with Counsel for West Valley Helene Simvoulakis regarding witnesses, site inspection. |
| 4/17/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Team meeting |
| 4/17/2019 | California Civil Rights Law Group | Noah Baron | Attorney (Associate) | $600 | 0.1 | $60.00 | team mtg |
| 4/17/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Team meeting |
| 4/18/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed Defendant Tesla's objections to site inspection |
| 4/18/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | leave voicemail with Michael Wheeler re depo scheduling |
| 4/18/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | leave voicemail for Kawasaki re depo scheduling |
| 4/19/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to potential expert Michael Robbins regarding the trial. |
| 4/19/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Telephone conference with Kawasaki to confirm availability on 5/20 for depo |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 4/22/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Message to/from Cimone Nunley re West Valley PMK prep. |
| 4/23/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from Cimone Nunley re Michael Wheeler and Tamotsu Kawasaki subpoenas. |
| 4/23/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to expert Michael Robbins. |
| 4/23/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email exchange with counsel for Tesla Reanne Swafford-Harris regarding a meet and confer meeting. |
| 4/24/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Discussed additional discovery to nextSource and Tesla with Cimone Nunley |
| 4/24/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | consolidate list of addtl discovery to propound on nextSource and Tesla for mtg with Navruz Avloni |
| 4/24/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | calendar d/l for discovery propounded |
| 4/25/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to counsel for Tesla regarding outstanding document production. |
| 4/25/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Discussion with Cimone Nunley regarding the depositions of nextSource's PMK and Wayne Jackson. |
| 4/25/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Discussion with Cimone Nunley regarding meet and confer letters to Tesla, West Valley, and Citistaff |
| 4/25/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | convo with Navruz Avloni about upcoming tasks; meet and confer effors |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 4/26/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Discussed the depositions of Michael Wheeler and Tamotsu Kawasaki with Navruz Avloni |
| 4/30/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Instructions to Sabrina Grislis regarding reaching out to emotional distress witness for availability. |
| 4/30/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Team meeting regarding next steps and strategy |
| 4/30/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Telephone call with witness Titus McCaleb. |
| 4/30/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to expert Michael Robbins. |
| 4/30/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | team meeting |
| 5/1/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | meet and confer to tesla |
| 5/2/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review NS initial disclosures- email to NA |
| 5/2/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Cimone Nunley re Tesla's set 1 responses, outstanding issues. |
| 5/2/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Tesla's counsel re meet and confer meeting for outstanding discovery issues. |
| 5/4/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Rev'd deposition notices for La'Drea Jones and Demetrica Holmes, saved, added to calendar, instructions to SN. |
| 5/4/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to counsel for all defendants re discovery meeting. |
| 5/4/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Rev'd summary of outstanding Tesla discovery; saved. |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 5/4/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from Titus McCaleb re availability for deposition. |
| 5/4/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to counsel for all defendants re Titus McCaleb's availability for deposition. |
| 5/6/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to all opposing counsel re scheduling of Titus McCaleb's depo. |
| 5/6/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Tituc McCaleb re putting date on hold. |
| 5/9/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from Tesla counsel re in person meeting to meet and confer re their discovery responses. |
| 5/10/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | upload titus depo notice to DB |
| 5/12/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed depo objection re Wayne Jackson. |
| 5/12/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to counsel for all defendants re Titus McCaleb depo location. |
| 5/12/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Titus McCaleb re depo details. |
| 5/12/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from nextSource counsel Juan Araneda re Owen Diaz's availability for depo. |
| 5/12/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Cimone re emotional distress witness prep for depositions. |
| 5/12/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from counsel for all defendants re discovery disputes. |
| 5/13/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to court reporter re Kawasaki depo. |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 5/20/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review completed subpoena acknowledgement from Kawasaki |
| 5/20/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | t/c with Navruz Avloni re demetrica and la'drea depo prep |
| 5/22/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from Tesla counsel Reanne Swafford-Harris re in-person meet and confer meeting. |
| 5/22/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | team meeting. |
| 5/22/2019 | California Civil Rights Law Group | Noah Baron | Attorney (Associate) | $600 | 0.1 | $60.00 | team mtg |
| 5/23/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Sabrina re Owen Diaz depo. |
| 5/30/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed deposition notice/doc requests for Owen Diaz, calendared deadlines. |
| 5/31/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Rev'd email from West Valley counsel re Kossaiyan depo/confidential designations; instructions to Sabrina Grislis . |
| 5/31/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to opposing counsel for all defendants re expert disclosures. |
| 5/31/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Tesla counsel Reanne Swafford-Harris re meet and confer disc meeting. |
| 5/31/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Text to LaDrea Jones re depo. |
| 6/3/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from Tesla counsel re in person meet and confer meeting. |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 6/4/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | rev'd amended deposition notice for ladrea jones, instructions to Sabrina Grislis. |
| 6/4/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from nextSource counsel Juan Araneda re trial continuance. |
| 6/4/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from Tesla counsel Patricia Jeng re Lamar Patterson deposition. |
| 6/5/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Lamar Patterson ; VM to Lamar Patterson re depo |
| 6/5/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from Tesla's counsel's paralegal re Lamar Patterson depo. |
| 6/5/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Tesla counsel re trial continuance. |
| 6/6/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | email to Nav and Cimone re deposition and follow up |
| 6/6/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Telephone conference with Cimone Nunley regarding meet and confer letter to Citistaff |
| 6/6/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Telephone conference with Larry Organ re m&c to citistaff |
| 6/7/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Nav re M&C with OC |
| 6/7/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Telephone conference with Owen re discovery responses (set up call for tomorrow) |
| 6/7/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Phone call with Larry Organ regarding in-person meet and confer meeting with Tesla counsel |
| 6/10/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Sabrina Grislis re discovery responses to Tesla requests |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 6/11/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | text to wheeler to confirm depo |
| 6/12/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed email from Tesla counsel re stipulation and continuance. |
| 6/12/2019 | California Civil Rights Law Group | Jean Ger | Paralegal | $225 | 0.1 | $22.50 | call from saja re deponent status (Titus McCaleb) |
| 6/12/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Discussed Tesla's discovery responses to RFAs and RPDs with Navruz Avloni |
| 6/12/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Saved notes from Larry Organ re judy timbreza. |
| 6/14/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | email to/from oC nextsource re extension of time to respond to their discovery requests to Owen Diaz and Demetric Di-az |
| 6/17/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed Owen Diaz depo notice. |
| 6/17/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | t/c with Navruz Avloni re owen depo prep |
| 6/17/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to counsel for all defendants re La'Drea Jones depo |
| 6/17/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from Larry Organ, Cimone Nunley, and Sabrina Grislis re Demetrica Holmes depo |
| 6/17/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Telephone call with Cimone Nunley regarding Owen Diaz's deposition prep |
| 6/18/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review email from Navruz Avloni re demetrica depo transcripts |
| 6/18/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Ruling from Court approving trial continuance |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 6/18/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Bernard Alexander re trial continuance |
| 6/18/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | rev'd court order re stip to continue trial. |
| 6/18/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to expert Michael Robbins re update, trial date, etc. |
| 6/18/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Sabrina Grislis re saving nextsource docs. |
| 6/19/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to expert Michael Robbins re retainer. |
| 6/20/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Cimone Nunley re key witnesses to depose |
| 6/20/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Telephone call with Cimone Nunley regarding depositions, discovery responses |
| 6/24/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Kris Organ re payment to expert Michael Robbins. |
| 6/24/2019 | California Civil Rights Law Group | Jean Ger | Paralegal | $225 | 0.1 | $22.50 | call w/ cimone re diaz discovery |
| 6/28/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Forwarded Lamar Patterson deposition subpoena to witness. |
| 7/1/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed amended subpoena for Lamar Patterson's deposition. |
| 7/1/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Cimone Nunley re Lamar Patterson depo |
| 7/1/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Sabrina Grislis re Titus McCaleb and La'drea Jones deposition transcripts. |
| 7/2/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from Sabrina Grislis re Owen Diaz's medical records |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 7/9/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Cimone Nunley re subpoena to California Civil Rights Law Group regarding case materials from the Dewitt Lambert arbitration. |
| 7/11/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review CNR from Action Health Center and upload to DB |
| 7/11/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Telephone call with Cimone Nunley regarding clarification on the subpoena issue |
| 7/11/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | t/c to Larry Organ for clarification on subpoena issue |
| 7/17/2019 | California Civil Rights Law Group | Jean Ger | Paralegal | $225 | 0.1 | $22.50 | save pretrial order to file |
| 7/18/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | text message to Owen Diaz to set up call |
| 7/18/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Telephone conference with Owen Diaz |
| 7/22/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Discussion with Navruz Avloni regarding strategy |
| 7/22/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from Tesla counsel re subpoena to California Civil Rights Law Group regarding case materials from the Dewitt Lambert arbitration. |
| 7/22/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | discussion with Larry Organ re strategy. |
| 7/22/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Navruz Avloni, Sabrina Grislis re subpoena to our office |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 7/23/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | reviewed revised stipulation regarding increasing number of depositions in this matter, counted depos taken thus far, email to Cimone Nunley. |
| 7/23/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Follow up discussion with Navruz Avloni and Cimone Nunley after meeting with Bernard Alexander |
| 7/23/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | follow up discussion with Larry Organ/Cimone Nunley following meeting with Bernard Alexnader |
| 7/23/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Follow up discussion with Larry Organ and Navruz Avloni after meeting with Bernard Alexander |
| 7/25/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | email to team re adding danielle modica as witness to initial disclosures. |
| 7/25/2019 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Discuss summarizing depositions with Cimone Nunley |
| 7/25/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | discuss summarizing depos with Sabrina Grislis |
| 7/29/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Call w Cimone Nunley re Lamar Patterson deposition. |
| 8/2/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to counsel for all defendants re stipulation to increase the number of deposition |
| 8/5/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Discussion of Bernard Alexander's discovery addition suggestions with Cimone Nunley and Navruz Avloni |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 8/5/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Discuss Bernard Alexander's discovery request additions with Cimone Nunley and Larry Organ |
| 8/5/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | discuss with Navruz Avloni and Larry Organ-Bernard Alexander-proposed discovery additions |
| 8/6/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Tesla OC: we will provide our half of joint discovery statement re Lambert subpoena tomorrow |
| 8/7/2019 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | pay depo invoice for client depositions - esquire |
| 8/8/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Sabrina Grislis re Lamar Patterson deposition transcript review. |
| 8/8/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from Citistaff counsel Cheryl Stephens re Citistaff's objection to stipulation to increase number of depositions. |
| 8/8/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Sabrina Grislis re Lamar Patterson deposition transcript payment. |
| 8/8/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Bernard Alexander re call/set up. |
| 8/8/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to all opposing counsel re joint discovery dispute statement re number of depositions |
| 8/13/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review and reply to email from client re Robert identity |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 8/14/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | email to Cimone re changes to discovery dispute statement re Tesla's discovery responses |
| 8/15/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | email to/from Bernard Alexander re availability. |
| 8/16/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Prepared for team meeting call - reviewed witness chart, call with Cimone Nunley. |
| 8/16/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | organized notes from team meeting into action items; circulated Bernard Alexander, Larry Organ, Cimone Nunley, and Sabrina Grislis. |
| 8/19/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Discussion with Navruz Avloni regarding Judge Orrick's discovery dispute order |
| 8/19/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Revised Larry Organ's letter to Tesla's counsel for the Dewitt Lambert arbitration, Danielle Ochs, re subpoena to Californai Civil Rights Law Group for case materials from Dewitt Lambert arbitration. |
| 8/20/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Discussion with Meg re depo summary |
| 8/23/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | email to counsel for all defendants to meet and confer re number and scheduling of depos |
| 8/23/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | email to Bernard Alexander re assoc. of counsel. |
| 8/26/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from Bernard Alexander re association of counsel. |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 8/27/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Instructions to Sabrina Grislis re filing assoc of counsel for Bernard Alexander |
| 9/2/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to all OC to meet and confer regarding scheduling for additional depositions |
| 9/2/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Bernard Alexander, Larry Organ, Cimone Nunley, and Sabrina Grislis re joint case management statement; email to West Valley counsel Cheryl Stephens re joint case management statement. |
| 9/2/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | revised joint case management statement. |
| 9/2/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to counsel for all defendants re stipulation to change time for MSJ opposition and reply filings |
| 9/2/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Cimone Nunley re next steps/strategy. |
| 9/3/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to all opposing counsel with joint case management statement; reviewed Larry Organ's revisions. |
| 9/3/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from Tesla counsel Patricia Jeng re Joint Discovery Dispute letter regarding Tesla's discovery responses. |
| 9/3/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Tesla counsel re PMK topics. |
| 9/4/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Tesla counsel re PMK topic numbers. |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 9/9/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed new docs from Tesla - map, job descriptions, etc. |
| 9/9/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Emails to/from all opposing counsel re discovery dispute meeting. |
| 9/9/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Tesla counsel Patricia Jeng re PMK topics. |
| 9/9/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Discussion with Cimone Nunley regarding her meet and confer efforts with opposing counsel to prepare for meet and confer meeting |
| 9/9/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Call with Cimone Nunley regarding PMK issues with Citistaff, nextSource, and Tesla |
| 9/9/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | discuss meet and confer efforts with NA |
| 9/9/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | t/c with Navruz Avloni re PMK issues for all defendants |
| 9/10/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Text message with Bernard Alexander re new potential trial date |
| 9/10/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Bernard Alexander re case management and strategy. |
| 9/10/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Tesla counsel re failure to respond to RPD, Set 7 |
| 9/10/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Tesla counsel re PMK topics. |
| 9/10/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to nextSource counsel re PMK topics |
| 9/10/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Bernard Alexander re psych expert. |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 9/10/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Navruz Avloni re discovery not received from tesla; citistaff |
| 9/11/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Sabrina re discovery deadline |
| 9/11/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Meet with Sabrina to discuss discovery |
| 9/11/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Text message exchange with Bernard Alexander confirming availability for trial on May 11, 2020 |
| 9/11/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Discussion with Cimone Nunley regarding additional discovery requests |
| 9/11/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from Tesla counsel regarding responses to requests for production and joint dispute letter. |
| 9/11/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Rev'd Tracey Kennedy's email re Tesla's discovery responses. instructions to Sabrina Grislis re proof of service - include LA address; calendared dl |
| 9/11/2019 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Meet with Larry Organ regarding discovery |
| 9/11/2019 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Telephone call with Larry Organ regarding discovery deadlines |
| 9/11/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | discuss additional discovery requests with Larry Organ |
| 9/12/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from Tesla counsel re Plaintiffs' discovery responses. |
| 9/12/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Bernard Alexander re pleadings. |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 9/12/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to all opposing counsel re MSJ briefing schedule & additional depositions |
| 9/12/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Julianne Stanford/Sabrina Grislis re discovery shells |
| 9/12/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | update ACL and update mycase task list for Teo |
| 9/13/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed bernarTesla's addition to opening |
| 9/13/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review Navruz Avloni email to OC re our discovery responses |
| 9/13/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review Larry Organ email re opening statement idea |
| 9/13/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Owen Diaz |
| 9/13/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Tesla counsel re meet and confer on discovery |
| 9/13/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from nextsource atty re pmk depo |
| 9/13/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Communication with Cimone Nunley regarding scheduling with  opposing counsel and setting up meeting with opposing counsel |
| 9/13/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | save Larry Organ opening statement idea to DB |
| 9/13/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | convo with Navruz Avloni re scheduling with opposing counsel; email to OC to set up meeting |
| 9/16/2019 | California Civil Rights Law Group | Jean Ger | Paralegal | $225 | 0.1 | $22.50 | Meet with team to discuss case status, trial planning and discovery |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 9/16/2019 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Meet with team to discuss case status, trial planning and discovery |
| 9/16/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Meet with team to discuss case status, trial planning and discovery |
| 9/17/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed revisions to joint dispute re written discovery |
| 9/17/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed order re MSC - email to team re availability; reviewed calendar |
| 9/17/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to all opposing counsel re number of depositions issue. |
| 9/17/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to all opposing counsel re joint dispute - written discovery meet and confer. |
| 9/17/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | discussed dispute letter regarding number of depositions with Cimone Nunley. |
| 9/17/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Discussed dispute letter with Navruz Avloni |
| 9/18/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed new document production from Tesla. |
| 9/18/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Sabrina Grislis re MSC. |
| 9/18/2019 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | TC w client re settlement conference date |
| 9/19/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed defendants' portion to number of depositions dispute letter; Email to all defendants' counsel. |
| 9/19/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Discussed discovery with Navruz Avloni and Cimone Nunley |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 9/19/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from Juan re meet and confer meeting regarding nextSource PMK topics |
| 9/19/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | discussed oustanding discovery with Larry Organ and Cimone Nunley |
| 9/19/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Discussion with staff regarding Tesla RPD issue |
| 9/19/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | discuss Tesla RPD issue with Navruz Avloni |
| 9/19/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | discuss procedure for filing discovery dispute letter with Sabrina Grislis |
| 9/19/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Discussed discovery with Navruz Avloni and Larry Organ |
| 9/20/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Call w/ Cimone Nunley re joint dispute letter regarding number of depositions |
| 9/20/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Telephone call with Navruz Avloni regarding joint dispute letter |
| 9/23/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Bernard re experts |
| 9/23/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to expert michael robbins re expert report. |
| 9/23/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from expert Michael Robbins. |
| 9/24/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to all opposing counsel re expert disclosures. |
| 9/24/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Voicemail and Email to nextSource re meet and confer over PMK topics. |
| 9/25/2019 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.10 | $120.00 | Review email re proposed stipulation to delay expert disclosure [.1] |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 9/27/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Bernard re Reading |
| 9/27/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to client re meeting with Reading |
| 9/27/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with client re Reading |
| 9/27/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Meet with Navruz Avloni regarding experts |
| 9/27/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Meet with Larry Organ regarding experts |
| 9/28/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed meet and confer letter to nextSource re PMK topics. Instructions to Cimone Nunley. |
| 9/28/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Contact with potential expert |
| 9/28/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with client re Meet with Reading |
| 9/29/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication from Bernard re Reading Appointment |
| 9/29/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with client re Reading Meeting |
| 9/29/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Follow up Communication with client re Reading Meeting |
| 9/29/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Owen Diaz re meeting with Reading |
| 9/30/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Reading's Office re visit for Owen Diaz |
| 9/30/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with Owen Diaz re Reading visit |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 9/30/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Further Communication with Reading Office |
| 9/30/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | further communication with Owen Diaz |
| 9/30/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | additional follow up with Reading |
| 9/30/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Tesla OC re status of response to RPD, set 7 |
| 10/1/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | instructions to Sabrina Grislis re notices and subpoenas for additional depositions of Marconi, Kawasaki, V. Martinez, and Delgado |
| 10/1/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Team Meeting |
| 10/1/2019 | California Civil Rights Law Group | Jean Ger | Paralegal | $225 | 0.1 | $22.50 | Team Meeting |
| 10/1/2019 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Team Meeting |
| 10/2/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Call with Owen Diaz re Citistaff |
| 10/2/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Tesla's counsel re Rpd, set 7 responses and objections. |
| 10/3/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | reviewed discovery dispute order |
| 10/3/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Recap to team re strategy depo. |
| 10/3/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Kathy re AZ location for deposition of Jackelin Delgado |
| 10/3/2019 | California Civil Rights Law Group | Jean Ger | Paralegal | $225 | 0.1 | $22.50 | call with Sabrina Grislis re fedex info |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 10/3/2019 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Call to Jean Ger about FedEx information I need to send case documents |
| 10/4/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email from Amy Oppenheimer re expert report and documents |
| 10/4/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Nav Avloni and Cimone Nunley re Oppenheimer |
| 10/4/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with paralegal Sabrina Grislis re evidence to expert |
| 10/4/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Oppenheimer with MSJ papers and discussion of timing of report |
| 10/4/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Communication with Larry Organ and Cimone Nunley regarding expert Amy Oppenheimer |
| 10/4/2019 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Communication with Larry Organ regarding materials to provide to expert |
| 10/4/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Tesla OC re meeting and conferring in person on RPD, set 7 responses; save email to DB; calendar reminder to f/u |
| 10/4/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to patricia re m&c availability |
| 10/4/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Communication with Larry Organ and Navruz Avloni regarding expert Amy Oppenheimer |
| 10/5/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Emails to Amy Oppenheimer with exhibits to review |
| 10/7/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Celina Romano re juror questionnaire |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 10/7/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Staff re Josue Torres Deposition |
| 10/8/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review emails with Rob Goodstein re status of service of deposition notices |
| 10/8/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review order granting substitution of atty; save to DB |
| 10/8/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with Bernard Alexander re Josue Torres Deposition |
| 10/8/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with Sabrina Grislis re Josue Torres Depo. |
| 10/8/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with Sabrina re deposition schedule this week |
| 10/8/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Telephone conf. Julianne Stanford re Jackie Delgado deposition |
| 10/8/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Meet with Nav re depositions and expert reports |
| 10/8/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Bernard re expert report from Reading |
| 10/8/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Sabrina Grislis re kawasaki deposition. |
| 10/8/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to all opposing counsel re Marconi, Kawasaki, V. Martinez, and Delgado depos. |
| 10/8/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to all opposing counsel re time estimates for Marconi, Kawasaki, V. Martinez, and Delgado depositions. |
| 10/8/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | discussed Marconi, Kawasaki, V. Martinez, and Delgado deposition logistics with Larry Organ |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 10/8/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Cimone Nunley re nextSource discovery responses. |
| 10/8/2019 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Communication with Larry Organ regarding this week's deposition schedule |
| 10/8/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Bernard Alexander re meeting to discuss discovery strategy |
| 10/8/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Sabrina Grislis; team re Josue Torres depo |
| 10/8/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Tesla counsel re meeting and conferring after thursday depo |
| 10/8/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Tesla OC to update on Martinez service confirmation and enclosing Delgado exhibit |
| 10/8/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Meet with Navruz Avloni and Larry Organ regarding deposition logistics and expert reports |
| 10/9/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Discuss Josue Torres deposition with Navruz Avloni following her review of his emails regarding availability |
| 10/9/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Charles Mahla re Diaz expert designation |
| 10/9/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Sabrina Grislis regarding Josue Torres deposition |
| 10/9/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Rev'd email from Josue Torres; discussed with Larry Organ. |
| 10/9/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | discussed with Cimone Nunley re witnesses, potentially deposing Josue Torres. |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 10/9/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Josue Torres |
| 10/9/2019 | California Civil Rights Law Group | Jean Ger | Paralegal | $225 | 0.1 | $22.50 | upload standby agreement and trial subp. template to file |
| 10/9/2019 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Communication with Larry Organ regarding Josue Torres deposition |
| 10/9/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to process server rob goodstein re marconi service status |
| 10/9/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to susan kumagai forwarding bridget's info for teleconferencing in for Delgado Smith deposition |
| 10/9/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Telephone conference with Kawasaki to confirm he will attend this afternoon's depo |
| 10/9/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to process server rob goodstein re marconi subpoena |
| 10/9/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to process server Rob Goodstein re service of outstanding deposition notices |
| 10/9/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | t/c to Susan Kumagai's assistant re remote access |
| 10/9/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email copy of most recent amended complaint to Charles Mahla (economics expert) |
| 10/9/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Discussed witnesses from Vaughn case; Josue Torres deposition with Navruz Avloni |
| 10/10/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Text message to Julianne re deposition |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 10/10/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Call with Nav Avloni and Cimone Nunley re deposition strategy |
| 10/10/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Researched Josue Torres's current whereabouts for service |
| 10/10/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | email to/from chartwell re Jackelin Delgado deposition |
| 10/10/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Discuss deposition scheduling with Larry Organ and Cimone Nunley |
| 10/10/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Discuss logistics, service, and timing Josue Torres deposition with Cimone Nunley |
| 10/10/2019 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Discuss task related to Tesla's financial statements with Cimone Nunley |
| 10/10/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | discuss torres depo with Navruz Avloni |
| 10/10/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email all OC; bernard alexander re 10/14 depo being taken off calendar |
| 10/10/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | discuss tesla financial statements w/Sabrina Grislis |
| 10/10/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | t/c with Navruz Avloni and Larry Organ re rescheduling depos |
| 10/11/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed email from Tesla regarding their RPD responses |
| 10/11/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with Charles Mahla re expert report |
| 10/11/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Chartwell counsel re veronica martinez depo. |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 10/11/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Chartwell Counsel re Veronica Martinez deposition subpoena. |
| 10/14/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review proposed stip from Tesla counsel Patricia Jeng re Marconi depo |
| 10/14/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Telephone call with Cimone Nunley and Navruz Avloni regarding Marconi deposition stipulation |
| 10/14/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to all opposing counsel re marconi deposition stipulation. |
| 10/14/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from Susan re Marconi deposition stipulation. |
| 10/14/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Telephone call with Larry Organ and Cimone Nunley regarding Marconi deposition stipulation |
| 10/14/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | t/c with Navruz Avloni, Larry Organ re marconi depo stip |
| 10/14/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Sabrina Grislis and Gus re 10/21 marconi depo |
| 10/14/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Sabrina Grislis re tesla SEC filings |
| 10/14/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to torres re speaking via phone to arrange his deposition |
| 10/15/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Patricia Jeng re Tesla's responses to RPD, Set 7. |
| 10/16/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Tesla OC re confidential document designations |
| 10/16/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | discuss tesla's most recent doc production with Navruz Avloni |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 10/17/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Telephone conference with nextSource counsel Vince Adams' assistant re remote access for marconi depo; email to Gus re same |
| 10/18/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed stipulation to extend time to file discovery dispute letters |
| 10/18/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Call with Cimone re discovery dispute letter |
| 10/18/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | EMail to Patricia J. indicating will be sending Jt Dispute Letter |
| 10/18/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | File Joint Dispute Letter re Site Inspection and Stipulation |
| 10/18/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Discussion with co-counsel regarding discovery dispute issues strategy |
| 10/18/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Susan Kumagai (Citstaff counsel) re remote access for marconi depo |
| 10/18/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Call with Larry Organ regarding Tesla discovery dispute letter |
| 10/18/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Call with Navruz Avloni regarding Tesla discovery dispute letter strategy |
| 10/19/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Patricia Jeng re misrepresentation by Defendant and suggested fix |
| 10/19/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone Message for Patricia Jeng re Jt Letter |
| 10/19/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to OC re confidential designations |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 10/21/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed notice of recent decision drafted by Cimone Nunley re Martinez decision - instructions for filing, review by Larry Organ. |
| 10/21/2019 | California Civil Rights Law Group | Jean Ger | Paralegal | $225 | 0.1 | $22.50 | Review Teodora Gagauz letter re NOD of Macroni |
| 10/21/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Call with Cimone re letter to court; confidentiality designations; new joint employer case |
| 10/21/2019 | California Civil Rights Law Group | Teodora Gagauz | Paralegal | $225 | 0.1 | $22.50 | Call with Cimone Nunley requesting I scan and email the Proof of Service regarding the Marconi deposition |
| 10/21/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Gus Ham of Bernard Alexander's office re marconi depo |
| 10/21/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | text to Larry Organ re Tesla's confidential designations |
| 10/21/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Telephone conference with Larry Organ re confidentiality designations and new joint employer case; letter to the court enclosing updated authority |
| 10/21/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | forward new CA appeals court joint employer case to Bernard Alexander |
| 10/21/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | text to Larry Organ with PMK topics on which quintero was designated |
| 10/21/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email Citistaff counsel susan kumagai re depo conference call |
| 10/21/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | t/c to teo Gagauz to ask her to scan and email POS for marconi depo notice |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 10/21/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | send Larry Organ a list of me-too witnesses |
| 10/22/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Tesla OC re Confidential Designations for Bates 408-889 |
| 10/23/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed Orrick's order on discovery disputes. |
| 10/23/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Review Order from Court re discovery |
| 10/23/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Julianne re expert deposition |
| 10/23/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with Cimone discovery order |
| 10/23/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Navruz re discovery order |
| 10/23/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with Bernard re deposition |
| 10/23/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to all opposing counsel re scheduling Donet depo. |
| 10/23/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Communication with Larry Organ regarding discovery order |
| 10/23/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Communication with Larry Organ regarding discovery order on various discovery dispute letters |
| 10/24/2019 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.10 | $120.00 | Review of post MSJ hearing order [.1] |
| 10/26/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Review email from Tesla and respond to issue re confidential designations |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 10/28/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | save marconi transcripts to DB |
| 10/30/2019 | California Civil Rights Law Group | Jean Ger | Paralegal | $225 | 0.1 | $22.50 | send transcripts to Sabrina for saving (Delgado) |
| 11/1/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Notes re conversation with Swafford and Jeng re designations |
| 11/1/2019 | California Civil Rights Law Group | Jean Ger | Paralegal | $225 | 0.1 | $22.50 | Team Meeting |
| 11/1/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | calendar monday mtg w/Bernard Alexander |
| 11/4/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review expert depo notices |
| 11/4/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Cimone Nunley re confidential designations of depositions |
| 11/4/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Telephone conference with Navruz Avloni and Cimone Nunley regarding Natasha assisting on deposition summaries |
| 11/4/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Call with Cimone Nunely and Larry Organ regarding Natasha assisting on deposition summaries |
| 11/4/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Telephone conference with Larry Organ, Navruz Avloni re natasha of Bryan Schwartz Law assisting on depo summaries |
| 11/4/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email natasha of Bryan Schwartz Law a copy of protective order |
| 11/4/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Telephone call with Larry Organ regarding confidential designations in depositions |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 11/6/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Bernard Alexander re Punis argument in Tesla MSJ |
| 11/7/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Initial phone call with Owen Diaz re work issues |
| 11/7/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to tracey re Dr. Reading's availability for deposition |
| 11/8/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | meet with Cimone re confidential documents |
| 11/8/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Provide feedback to Cimone Nunley regarding her email to opposing counsel regarding the Court's October 3 discovery order |
| 11/8/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | discuss proposed schedule for mtn to retain confidentiality briefing with LO |
| 11/8/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Reanne accepting proposed altered briefing schedule re mtn to retain confidentiality |
| 11/8/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Tracey re expert depo scheduling |
| 11/11/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Telephone conference with Cimone Nunley regarding expert deposition objections |
| 11/11/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Telephone conference with Larry Organ re expert depo objections |
| 11/11/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Bernard Alexander re status of expert depo scheduling |
| 11/12/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with witness re Owen |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 11/13/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email from Tesla (Jeng) re production of witness contact information |
| 11/13/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Cimone re discovery response by Tesla |
| 11/13/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Tesla OC re deficient discovery response |
| 11/13/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Phone call with Larry Organ regarding Tesla's discovery responses |
| 11/17/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Cimone re Tesla MSJ opposition |
| 11/19/2019 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.10 | $120.00 | Email exchanges re pending depositions [.1] |
| 11/20/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review email sent to Tesla OC with confidential documents by Sabrina Grislis to confirm all docs sent |
| 11/20/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email with Bernard Alexander re briefing |
| 11/20/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Bernard Alexander re confidentiality motion |
| 11/23/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed Cimone Nunley's email to/from Tesla counsel Patricia Jeng re witness contact information. Email to Cimone Nunley re Citistaff discovery disputes. |
| 12/2/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Tesla counsel Patricia Jeng etc re mtn to retain confidentiality |
| 12/3/2019 | California Civil Rights Law Group | Jean Ger | Paralegal | $225 | 0.1 | $22.50 | Email to team re MSJ hearing reset, add to calendar |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 12/4/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to britt karp of Alexander Morrison & Fehr re tesla's mtn to retain confidentiality |
| 12/4/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | update calendar entry re MSJ hearings; email to Bernard re new date |
| 12/7/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Call with Cimone Nunely regarding opposition to Tesla's motion to retain confidentiality |
| 12/7/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Telephone conference with Larry Organ re opp to motion to retain confidentiality |
| 12/9/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Telephone conference with Britt Karp re mtn to retain confidentiality oppo |
| 12/16/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to bernard Alexander to see if he needs any support for MSJ hearing for all defendants |
| 12/19/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | remove hearing for motion to retain confidentiality from calendar (per orrick's 12/17 comments) |
| 12/23/2019 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Discussion with Cimone Nunley about informing witness Michael Wheeler of new trial date |
| 12/23/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | convo w/Sabrina Grislis re letting wheeler know about new trial date |
| 12/27/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed Citistaff responses to SROG, Set 2. |
| 12/27/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Larry Organ, Cimone Nunley, Bernard Alexander, and Sabrina Grislis re trial related deadlines. |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 12/27/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from Cimone Nunley, Larry Organ, Sabrina Grislis, and Bernard Alexander re deadlines. |
| 1/2/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Meet with Cimone re MSC statement |
| 1/2/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Discussion with Larry Organ regarding mandatory settlement conference statement |
| 1/3/2020 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.10 | $120.00 | Review email re settlement demand to defendants [.1] |
| 1/7/2020 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Discussion with Cimone Nunley about preparing binder for mandatory settlement conference |
| 1/7/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | discuss mediation binder with Sabrina Grislis |
| 1/13/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Owen Diaz re MSC and AC Transit |
| 1/13/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Discussion with Cimone Nunley re mediation. |
| 1/13/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to team re Reading deposition. |
| 1/13/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | text message to owen re current situation at work |
| 1/13/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Discussion with Navruz Avloni regarding mandatory settlement conference |
| 1/14/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed request for unredacted info from Tesla. Instructions to Sabrina Grislis. |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 1/14/2020 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Discuss courtesy copies of motion for sanctions with Cimone Nunely before sending; request she reviews documents before i send |
| 1/14/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review chambers copies before Sabrina Grislis sends |
| 1/14/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Review emails concerning deposition of Dr. Reading in LA |
| 1/14/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Bernard re discovery motion to compel; Recorder |
| 1/14/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Alaina Lancaster from the Recorder re motion for sanctions |
| 1/14/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Discussion with Cimone Nunley regarding reading invoice, deposition |
| 1/14/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Team Meeting |
| 1/14/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | discuss service of courtesy copies with Sabrina Grislis |
| 1/14/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | discuss reading invoice/depo with Larry Organ |
| 1/14/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Bernard Alexander re Reading invoice, deposition |
| 1/17/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Discussion with Navruz Avloni and Cimone Nunley regarding publication of Owen Diaz's confidential, personal information in Tesla filing |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 1/17/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from Citistaff counsel Cheryl Stephens re designations. |
| 1/17/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Call w/ Cimone Nunley re citistaff confidentiality designations. |
| 1/17/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Discussion with Larry Organ and Cimone Nunley re Owen Diaz's personnel info disclosed in discovery. |
| 1/17/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Resolved EXTTI billing for depositions. |
| 1/17/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | t/c with Navruz Avloni re email to Cheryl re confidentiality |
| 1/17/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | t/c with Navruz Avloni/Larry Organ re publication of plaintiff's SSN |
| 1/17/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | reply to Cheryl email re publication of Plaintiff's SSN |
| 1/17/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to the court notifying of publication of plaintiff SSN |
| 1/17/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Sabrina Grislis re redacting plaintiff's contact info |
| 1/20/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from expert Amy Oppenheimer re availability. |
| 1/20/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Tesla's counsel re Amy Oppenheimer deposition. |
| 1/21/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to parties re dates for expert depos |
| 1/22/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | save minute order re MSC to file |
| 1/22/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Cheryl- did the court remove non redacted doc? |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 1/23/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed Tesla motion re retaining confidentiality of documents and attached athina martinez declaration. |
| 1/27/2020 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.10 | $120.00 | Email exchange with jury consultant (Plotkin) re trial preparation [.1] |
| 1/27/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Bernard Alexander re trial date. |
| 1/27/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | discussed with Cimone Nunley reply re motion for sanctions. |
| 1/27/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Telephone conference with Owen to obtain SSN, address for settlement check |
| 1/27/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Cheryl w/SSN, W-9, Owen's mailing address |
| 1/27/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Tracey- we will check on Dr Anthony Reading's availability |
| 1/27/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | gchat to Sabrina Grislis - please get Dr Anthony Reading's availability |
| 1/27/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Discussion with Navruz Avloni regarding the reply to the motion for sanctions |
| 1/28/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Cimone re Jury Consultant |
| 1/28/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Tesla counsel Patricia Jeng re Amy Oppenheimer depo; email to/from Amy Oppenheimer re depo time; Calendared Amy Oppenheimer depo. |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 1/28/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Discussion with Larry Organ regarding jury consultant |
| 1/29/2020 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.10 | $120.00 | Email exchange re availability of jury consultant for trial [1] |
| 2/5/2020 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.10 | $120.00 | Email exchanges with jury consultant re scheduling conference call [.1] |
| 2/5/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Amy Oppenheimer re deposition and report |
| 2/5/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Emails re meeting with Harry. |
| 2/11/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Tracey- dr reading no longer available 2/24, can we reset to 2/18? |
| 2/11/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to dr reading confirming 2/18 date will work |
| 2/11/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Susan Haines- Amy Oppenheimer depo is off for 2/14, we'll provide additional dates |
| 2/11/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Amy Oppeheimer asking for additional dates for depo |
| 2/12/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Susan Haines from Sheppard Mullin confirming new depo date for amy oppenheimer |
| 2/12/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Amy Oppenheimer asking her to hold 3/2 for depo |
| 2/13/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Amy Oppenheimer to obtain alternate dates- Amy has a personal, family emergency and can no longer attend originally scheduled deposition |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 2/13/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to OC w/alternate dates for Amy Oppenheimer depo |
| 2/13/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Bernard Alexander re Dr Anthony Reading depo |
| 2/14/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email reading retainer agreement to jacqueline BA's office |
| 2/17/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Harry re focus group with Nichols Research. |
| 2/17/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email client to confirm receipt of corrected W-9 |
| 2/17/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email OC corrected W-9 |
| 2/17/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Charles Mahla to obtain docs for production |
| 2/17/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Charles Mahla requesting doc production by 2/21 |
| 2/17/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Charles Mahla confirming docs to be produced by mid week |
| 2/19/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review notice of appearance filed by tesla |
| 2/19/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Emailed team docs re potential witnes Jackel Williams. |
| 2/19/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from Amy Oppenheimer re call. |
| 2/19/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Plotkin re focus group. Email to Larry Organ re payment. |
| 2/19/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Amy Oppenheimer enclosing updated depo notice and requesting status of the report |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 2/20/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Discuss payment of focus group fee with Cimone Nunley |
| 2/20/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Bernard re plotkin cost. |
| 2/20/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | discuss payment of focus group fee with Larry Organ |
| 2/20/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Navruz Avloni re payment of focus group fees |
| 2/21/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review objections to Charles Mahla depo/doc production sent by Sabrina Grislis |
| 2/21/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email documents and deposition objections for Charles Malha depo to Sabrina Grislis for service |
| 2/23/2020 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.10 | $120.00 | Initial receipt of email re amended expert (Oppenheimer) report [.1] |
| 2/25/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Discuss settlement status, issues with Cimone Nunley |
| 2/27/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | discuss orrick's trial calendar with Larry Organ |
| 2/28/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Court filing re Brett Young |
| 2/29/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Skimmed through Amy Oppenheimer report; email to Larry Organ re updated report. |
| 3/2/2020 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Telephone call with Cimone Nunley regarding production of Amy Oppenheimer documents |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 3/2/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Telephone conference with Sabrina Grislis re production of Amy Oppenheimer docs |
| 3/3/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Discuss pretrial conference call scheduling with Cimone Nunley |
| 3/3/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Rev'd email from harry re voir dire ideas. Instructions to Cimone Nunley re next steps. |
| 3/3/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | forward jakel williams docs to LO |
| 3/3/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Tracey w/availability for pretrial conference call |
| 3/3/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | discuss pretrial conference call scheduling with Larry Organ |
| 3/3/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Bernard Alexander and Gustin Ham to set up day/time for pretrial conference call |
| 3/4/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Sabrina Grislis w/tracking info for settlement check |
| 3/4/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to tracey asking if 3/23 still works for her |
| 3/4/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Bernard- can he please hold 3/23 for meet and confer with OC |
| 3/4/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to tracey kennedy confirming meeting at 1:00 PM on 3/23 |
| 3/4/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to bernard confirming phone conference with opposing counsel at 1:00 PM on 3/23 |
| 3/4/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email copy of letter to West Valley to Sabrina Grislis with service instructions |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 3/4/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | calendar deadlines re West Valley confidentiality challenge |
| 3/4/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Harry re resetting meeting |
| 3/5/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Meet with Nav re strategy for Diaz expert |
| 3/5/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Discussion with Larry Organ regarding expert Amy Oppenheimer and strategy |
| 3/6/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication from Court re courtcall on Tuesday |
| 3/9/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Owen Diaz |
| 3/9/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Voicemail to Judge Orrick's clerk re 3/10 telephone conference |
| 3/9/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | update CourtCall info on calendar for tomorrow's telephone conference |
| 3/10/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review email from Orrick's clerk re telephonic appearance |
| 3/10/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Dr. Reading's office |
| 3/10/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Discussion with Cimone Nunley following her call with Cody from Amy Oppenheimer's office on clarification of invoice |
| 3/10/2020 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | File notice of appearance of Cimone Nunley via ECF |
| 3/10/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Helene attaching Orrick's rulings re confidentiality |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 3/10/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | t/c with Cody of Amy's office re recent invoice |
| 3/10/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | convey call w/Cody to LO |
| 3/11/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Discuss missed status conference with Judge Illman with Cimone Nunley |
| 3/11/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Discussion with Cimone Nunley re witness Jackel. |
| 3/11/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | discuss missed status conference w/ilman with Larry Organ |
| 3/11/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Amy Oppenheimer and Cody Holtz requesting copy of W-9 |
| 3/11/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Discussion with Cimone Nunley about witness Jackel Williams |
| 3/12/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Telephone call with Cimone Nunley about scheduling call with Bernard Alexander and Harry Plotkin |
| 3/12/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Harry Plotkin and Bernard Alexander re timing of meeting today |
| 3/12/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to SO to add additional witnesses to witness list |
| 3/12/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Telephone conference with Larry Organ re scheduling of call with Harry Plotkin and Bernard Alexander |
| 3/12/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Bernard Alexander and Harry Plotkin re setting up a call for tomorrow morning at 10:30 |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 3/13/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Tracey Kennedy re meet and confer for pretrial matters |
| 3/13/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email response to Tracey re preferred date for meeting |
| 3/13/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | update calendar entry for meet and confer session with opposing counsel |
| 3/16/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | reply to Larry Organ email re adding an additional MIL to exclude witnesses |
| 3/21/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Cimone re MILs |
| 3/21/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Follow up Phone call with Cimone re MILs |
| 3/21/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Rev'd Motion in Limine No. 5 |
| 3/21/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Phone call with Larry Organ regarding Plaintiff's MILs |
| 3/21/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Follow up phone call with Larry Organ regarding Plaintiff's MILs |
| 3/22/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Sabrina re exhibits |
| 3/22/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Bernard re jury instructions |
| 3/22/2020 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Phone call with Cimone Nunley regarding trial exhibits |
| 3/23/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Harry Plotkin re Voir Dire |
| 3/23/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | PHone call with Sabrina re form of exhibits |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 3/23/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | EMail from Bernard Alexander re juror questionnaire |
| 3/23/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email exchange with Tracy re deposition designations |
| 3/23/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email exchange with Tracey re scheduling of additional days for meet and confer |
| 3/23/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Rev'd Motion in Limine 7, email to Cimone Nunley with feedback. |
| 3/23/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from Amy Oppenheimer re depo check. |
| 3/23/2020 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Phone call with Cimone Nunley regarding format of trial exhibits |
| 3/23/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Sabrina Grislis re redactions on Dr Reading's report |
| 3/23/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | text message to Sabrina Grislis re marking exhibits |
| 3/24/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Sabrina re witness information |
| 3/24/2020 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Call with Larry Organ regarding trial witness information |
| 3/24/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Email to counsel for Tesla to remit payment to Amy Oppenheimer |
| 3/26/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Harry Plotkin re juror questionnaire |
| 3/26/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | email to OC re juror questionnaire |
| 3/26/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | email to OC with witness list |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 3/26/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | email to OC re jury instructions |
| 3/26/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to OC re exhibit list |
| 3/26/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Bernard prior to Zoom meeting with OC |
| 3/26/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Instructions to Sabrina Grislis re Amy Oppenheimer payment/transcript. |
| 3/26/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Amy Oppenheimer re status of payment |
| 3/27/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from Sabrina Grislis and Cimone Nunley re Motion in Limine witness decs. |
| 3/27/2020 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Discussion with Cimone Nunley regarding me too task to complete |
| 3/27/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | discuss me too witness task with Sabrina Grislis |
| 3/27/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Telephone conference with Larry Organ to confirm he will communicate planned dismissal to clients |
| 3/30/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Bernard Alexander, Navruz Avloni, and Larry Organ requesting review of stip for partial dismissial |
| 3/30/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review email from Tracey Kennedy enclosing updated jury questionnaire |
| 3/30/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email from Tracey Kennedy re Jury instructions |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 3/30/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Bernard Alexander re brief on disputed issues of law |
| 3/30/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Bernard Alexander re faragher/ellerth issue |
| 3/31/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review email from OC enclosing stip for continuance |
| 3/31/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | reply to Bernard Alexander email enclosing revised stip for dismissal |
| 3/31/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email stip for dismissal to OC |
| 4/1/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review email thread re stip for continuance |
| 4/1/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review email from Tesla's counsel and Bernard Alexander attaching proposed changes to stip for dismissal |
| 4/1/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review stip for dismissal and add electronic signatures |
| 4/1/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Review proposed stipulation on MILs |
| 4/1/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Cimone re stipulation on MILs |
| 4/1/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Telephone conference with Cimone Nunley regarding Judge Orrick's order granting the trial continuance |
| 4/1/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | draft signature attestation page for stip |
| 4/1/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Sabrina Grislis to confirm Amy Oppenheimer errata sheet goes to reporter today |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 4/1/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Telephone conference with Larry Organ re stip on Plaintiff's MILs |
| 4/1/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | revise stip to exclude evidence re plaintiffs' MILs |
| 4/1/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email revised stip to OC |
| 4/1/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Telephone conference with Larry Organ re Judge Orrick's order granting stip to continue trial |
| 4/2/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review minute order re status conference and double-check date/time calendared; save order to file |
| 4/2/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Bernard re costs |
| 4/2/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Discussion with Sabrina re witness information |
| 4/2/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | email to OC with revised discovery designations |
| 4/2/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Rev'd orders and filings from today, email to Sabrina Grislis re calendaring. |
| 4/2/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from Sabrina Grislis re witnesses. |
| 4/2/2020 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email exchange with Navruz Avloni regarding witness information |
| 4/2/2020 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Discussion with Larry Organ regarding witness information |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 4/2/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | reply to Bernard Alexander email re settlement discussion with opposing counsel |
| 4/3/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review order granting stip re plaintiffs' MILs |
| 4/3/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email from jury consultant |
| 4/3/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to jury consultant re focus group |
| 4/3/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Sabrina re exhibits |
| 4/3/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Bernard and Cimone re assignments |
| 4/3/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Sabrina re objections to deposition designations |
| 4/3/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Rev'd witness list. |
| 4/3/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Sabrina Grislis and Cimone Nunley re witness. |
| 4/3/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to team re witnesses, subpoenas. |
| 4/3/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to from investigator Stu Kohler re witness Jeff Henry |
| 4/3/2020 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email exchange with Larry Organ regarding task relating to objections to deposition designations of Owen Diaz |
| 4/3/2020 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Phone call with Larry Organ regarding trial exhibits |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 4/3/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email investigator Stuart Kohler the additional info re witness jeff henry |
| 4/3/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Telephone conference with Larry Organ and Bernard Alexander re pretrial stuff |
| 4/3/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | prepare redacted version of plaintiffs' exhibit 3 |
| 4/3/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Sabrina Grislis with instructions for producing trial exhibit 3 |
| 4/5/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from Stu re witness location. |
| 4/5/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to team re emotional distress |
| 4/6/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review Sabrina Grislis and Stuart Kohler emails re status of locating witness jeff henry |
| 4/6/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Cimone and Nav and Sabrina re case status |
| 4/6/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Bernard and Cimone re Jt. Statement |
| 4/6/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from team re emotional distress |
| 4/6/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Phone call with Larry Organ, Cimone Nunley, and Sabrina Grislis regarding status of case |
| 4/6/2020 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Phone call with Larry Organ, Navruz Avloni, and Cimone Nunley regarding status of case |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 4/6/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | reply to Navruz Avloni email re excluding evidence of Owen termination via MIL |
| 4/6/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Telephone conference with Larry Organ re MIL to exclude discussion of Owen's performance |
| 4/6/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Phone call with Larry Organ, Navruz Avloni, and Sabrina Grislis regarding status of case |
| 4/7/2020 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Call with Cimone Nunley to discuss the witness declaration status |
| 4/7/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Telephone conference with Sabrina Grislis to discuss witness decs and chart |
| 4/7/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | confirm DL to update Judge Illman on status of settlement discussions calendared |
| 4/8/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone Meeting with Sabrina, Cimone and Nav re tasks |
| 4/8/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to staff re Donet deposition |
| 4/8/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Telephone conference with Cimone Nunley regarding MIL on the exclusion of Plaintiff Owen Diaz's work performance |
| 4/8/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Telephone meeting with Larry Organ, Cimone Nunley, and Sabrina Grislis regarding tasks |
| 4/8/2020 | California Civil Rights Law Group | Jean Ger | Paralegal | $225 | 0.1 | $22.50 | Send invoice to Sabrina Grislis for costs - Torreano reporting |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 4/8/2020 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Phone call with Larry Organ, Navruz Avloni, and Cimone Nunley regarding upcoming tasks |
| 4/8/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | leave voicemail for witness mitrel |
| 4/8/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Amy Oppenheimer to confirm she received payment for her deposition |
| 4/8/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Telephone call with Larry Organ regarding MIL on the exclusion of Owen Diaz's work performance |
| 4/8/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Phone meeting with Larry Organ, Navruz Avloni, and Sabrina Grislis regarding upcoming tasks |
| 4/9/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Sabrina Grislis re witness subpoenas for witnesses Tesla is also calling |
| 4/10/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | email to OC re Objections to Defense designations of discovery and depos |
| 4/10/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | phone conf. with Sabrina re exhibits |
| 4/10/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Cimone re witnesses |
| 4/10/2020 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Phone call with Larry Organ regarding exhibits |
| 4/10/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Phone call with Larry Organ regarding witnesses |
| 4/11/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Review proposed change to designations |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 4/11/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication from Tracey Kennedy re objections |
| 4/11/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Tracey Kennedy |
| 4/11/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email from Nav re Joint Statement |
| 4/11/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication to team re joint statement |
| 4/11/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email from Tracey re my email  To her |
| 4/12/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with staff re legal issue |
| 4/13/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Sabrina Grislis re instructions for setting friday's meeting re strategy. |
| 4/15/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to team re meeting. |
| 4/15/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from Stu re Jeffrey Henry |
| 4/16/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email from Susan Haines re witness list |
| 4/16/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Susan Haines re revised witness list |
| 4/16/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Cimone Nunley to provide clarification on two items from our meeting with Defense counsel |
| 4/16/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Telephone conference with Larry Organ to clarify two points from meeting |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 4/16/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | revise proposed stip re pretrial deadlines |
| 4/17/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Stephanie L. re Defense Exhibits |
| 4/17/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Susan Haines re witness list and times for trial |
| 4/17/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Rev'd stip re Motions in Limine. |
| 4/17/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Harry and Bernard re today's meeting agenda, etc. |
| 4/18/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email exchange with Tracey re juror questionnaire |
| 4/18/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Harry re juror questionnaire |
| 4/18/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Cimone re MILs |
| 4/18/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Phone call with Larry Organ regarding MILs |
| 4/19/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Tracey Kennedy re juror questionnaire |
| 4/19/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with Bernard re remaining tasks |
| 4/20/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed juror questionnaire |
| 4/20/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | email from Tracey re juror questionnaire |
| 4/20/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to juror consultant re questionnaire |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 4/20/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Tracey re jury instructions revisions |
| 4/21/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Nav re Diaz timing |
| 4/21/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Phone call with Larry Organ regarding timing in the case |
| 4/22/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Tracey Kennedy re contact information for Jeff Henry |
| 4/22/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Sabrina re OCRing exhibits |
| 4/22/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Telephone call with Navruz Avloni and Cimone Nunley regarding jury instructions |
| 4/22/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Call w/ Larry Organ and Cimone Nunley re jury instructions. |
| 4/22/2020 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Phone call with Larry Organ regarding OCRing trial exhibits |
| 4/22/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Telephone call with Larry Organ and Navruz Avloni regarding jury instructions |
| 4/24/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email from Tracey - review witness list - email response |
| 4/24/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Tracey re Joint Exhibit List |
| 4/24/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with client re witness information |
| 4/24/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Tracey re witness list |
| 4/24/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | email to Bernard re jury instructions |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 4/25/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email exchange with Team re Focus Group |
| 4/25/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | email to Tracey Kennedy re Jury instructions |
| 4/25/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Bernard with MIL 4 opposition |
| 4/26/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Cimone re MIL 1 |
| 4/26/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Tracey Kennedy re Joint statement |
| 4/27/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Sabrina re Jury Instruction document |
| 4/27/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Tracey re Witness List |
| 4/27/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email revised Joint statement to Tracey Kennedy |
| 4/27/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Tracey regarding Juror Questionnaire and email re voir dire questions |
| 4/27/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Tracey Kennedy re jury instructions |
| 4/27/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to OC re witness list |
| 4/27/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email requesting latest versions of discovery and deposition designations |
| 4/27/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to OC with all documents prepared to file |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 4/27/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | EMail from OC re discovery designations and email response thereto |
| 4/27/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Sabrina re filing Pretrial conference documents |
| 4/27/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Follow up phone call with Sabrina re filing documents |
| 4/27/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Additional follow up phone call with Sabrina re filing documents |
| 4/27/2020 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Phone call with Larry Organ regarding filing of pretrial conference documents |
| 4/27/2020 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Additional phone call with Larry Organ regarding filing of pretrial conference documents |
| 4/27/2020 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Follow up phone call with Larry Organ regarding filing of pretrial conference documents |
| 4/28/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Bernard re MILs |
| 4/29/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | email to Tracey re filing under seal |
| 4/29/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call to Cimone re Defense exhibits to MILs |
| 4/29/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call to Cimone re MIL brief |
| 4/29/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Tracey Kennedy re filing documents under seal and court's orders re same |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 4/29/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Follow up email to Tracey to inform her that we are filing our MILs not under seal |
| 4/29/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Cimone re filing under seal and need to file MILs not under seal |
| 4/29/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Phone call with Larry Organ regarding Defense exhibits to MILs |
| 4/29/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Phone call with Larry Organ regarding MIL oppositions |
| 4/29/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Phone call with Larry Organ regarding filing under seal and need to file MILs not under seal |
| 5/1/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication to Judge Illman's clerk re mediation response by Tesla |
| 5/1/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email from Bernard re response from Tracey Kennedy to mediation demand |
| 5/4/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email exchange with Susan Haines re exhibit 3 |
| 5/4/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Cimone Nunley regarding state court case management statement |
| 5/4/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Telephone conference with Larry Organ re state court CMS |
| 5/4/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Sabrina Grislis re state court CMC/CMS |
| 5/5/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | reply to Susan Haines email re meeting and conferring on redactions to exhibit 3 |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 5/5/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Sabrina Grislis with instructions to set up meeting to discuss exhibit 3 redactions |
| 5/6/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | phone call with Cimone re next steps |
| 5/6/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Cimone Nunley re Friday meeting with team. |
| 5/6/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | prep for 2 PM call with Tesla counsel re redactions to trial exhibit 3 |
| 5/6/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Phone call with Larry Organ regarding next steps |
| 5/7/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review court's order re zoom pretrial conference |
| 5/7/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Cimone and Bernard re assignments for Pretrial conference |
| 5/7/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Bernard Alexander requesting availability for call to discuss MIL arguments |
| 5/7/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Navruz Avloni to outline topics of discussion for Friday 5/8 meeting with Tesla counsel |
| 5/8/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Bernard and Cimone re follow up to meeting |
| 5/8/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Cimone Nunley and Bernard Alexander after meeting with defense counsel today |
| 5/11/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review Vaughn file to see if we have any docs that confirm witness Nigel Jones's dates of employment for opposition to Tesla MILs |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 5/11/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | t/c with nigel jones to ask if he has any docs re initial hire at tesla |
| 5/13/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Harry to advise we should hold off on focus group for now |
| 5/13/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Amy Oppenheimer re new trial date |
| 5/13/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Dr. Reading re new trial date |
| 5/14/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email from Judge Illman's clerk |
| 5/15/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Notice from Court re trial postponement to September 28 |
| 5/17/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Harry Plotkin re trial continuance |
| 5/17/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Amy Oppenheimer re trial continuance |
| 5/17/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Charles Mahla re trial continuance |
| 5/17/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Anthony Reading re trial continuance |
| 5/17/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Bernard re attorney's fees and costs to relay to Judge Illman |
| 5/18/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | email exchange with Gustin Ham (Alexander firm) re costs and attorney's fees |
| 5/18/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to court clerk Gloria Knudson with rough attorney's fees and costs as of this date |
| 5/18/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Sabrina Grislis re updating calendar with new trial date. |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 5/22/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Rev'd order re Motions in Limine. |
| 5/27/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review email from Harry Plotkin re new trial date |
| 5/27/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from Harry Plotkin re trial date. |
| 5/27/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Sabrina Grislis requesting updated trial dates |
| 6/4/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Susan Organ re concept Black rights don't matter at Tesla |
| 6/5/2020 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.10 | $120.00 | Review of email re #BLM overlay to jury selection [.1] |
| 6/9/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from team re next meeting time/date. |
| 6/9/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Rev'd email from Sabrina Grislis to/from Larry Organ re availability, email to team with meeting time, instructions to Sabrina Grislis re setting up meeting. |
| 6/10/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review updated trial deadlines prepared by Teodora Gagauz and provide feedback |
| 6/11/2020 | California Civil Rights Law Group | Teodora Gagauz | Paralegal | $225 | 0.1 | $22.50 | communication w Cimone Nunley re pre trial DL's; update task list. |
| 6/17/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email from Harry Plotkin re focus group |
| 6/17/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Bernard re focus group |
| 6/17/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email from Bernard re focus group |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 6/17/2020 | California Civil Rights Law Group | Teodora Gagauz | Paralegal | $225 | 0.1 | $22.50 | communication with Sabrina Grislis re Pre Trial DL |
| 6/24/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Rev'd Tesla's case management statement. |
| 6/25/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email exchange re focus group dates |
| 6/25/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from Bernard re focus group. |
| 6/30/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to team re zoom trial. |
| 7/1/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review citistaff state court CMS |
| 7/16/2020 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.10 | $120.00 | Email from expert re value of Tesla re punitive damages [.1] |
| 7/20/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Rev'd email from Harry Plotkin re focus groups, email to Larry Organ, Cimone Nunley, Bernard Alexander re focus group planning. |
| 7/20/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email Harry Plotkin proposed jury instructions |
| 7/24/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from Harry Plotkin re focus group. |
| 7/29/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review slides from Susan Organ and provide feedback |
| 7/30/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review email with questions from mika hillaire regarding focus group |
| 7/30/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | text to Larry Organ re inviting Mika Hillaire to next week's trial team meeting |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 7/30/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Harry Plotkin with info re date/time of next meeting with mika hillaire for focus group |
| 7/30/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Harry Plotkin re focus group meeting day/time |
| 7/31/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review email thread between Larry Organ and Mika Hillaire re focus group, reply to her questions re wife's mental health and alternate stressors |
| 7/31/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Discuss meet and confer letter with Cimone Nunley |
| 7/31/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | remind Larry Organ to send email attachments to harry plotkin before focus group |
| 7/31/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Discussion with Navruz Avloni regarding meet and confer letter to Tesla re pretrial matters |
| 8/5/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Call with Navruz Avloni regarding focus group |
| 8/5/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Call w/ Larry Organ re focus group. |
| 8/5/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Rev'd power point slides. |
| 8/5/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Rev'd emails re focus group planning. |
| 8/7/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review and reply to gus ham's email requesting depo videos for syncing |
| 8/7/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Telephone call with Cimone Nunley regarding deposition videos |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 8/7/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Telephone conference with Larry Organ re depo videos |
| 8/10/2020 | California Civil Rights Law Group | Emily Kohlheim | Attorney (Associate) | $425 | 0.1 | $42.50 | Emailed legal research notes re: jury instructions to Larry Organ for review. |
| 8/10/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to Cimone Nunley and Larry Organ re meet and confer deadline. |
| 8/11/2020 | California Civil Rights Law Group | Emily Kohlheim | Attorney (Associate) | $425 | 0.1 | $42.50 | Emailed jury instruction objection draft to Larry Organ for review. |
| 8/11/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email Diaz depo cites to Bernard for pulling for focus group |
| 8/11/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Telephone call with Cimone Nunley regarding focus group preparation |
| 8/11/2020 | California Civil Rights Law Group | Emily Kohlheim | Attorney (Associate) | $425 | 0.1 | $42.50 | Responded to Larry Organ email regarding jury instruction objection. |
| 8/11/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Telephone conference with Larry Organ re focus group prep |
| 8/13/2020 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Call with Cimone Nunley regarding deposition videos needed for focus group presentation |
| 8/13/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Telephone conference with Sabrina Grislis re videos for focus group |
| 8/14/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Harry re focus group |
| 8/14/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email revised cast of characters to Mika Hillaire for focus group |
| 8/17/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Telephone conference with Navruz Avloni regarding trial strategy and the focus group |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 8/17/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Rev'd Harry's notes re focus group; email to Cimone Nunley re notes. |
| 8/17/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Rev'd Bernard Alexander's email re nextSource powerpoint; email to Cimone Nunley. |
| 8/17/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Call w/ Larry Organ re strategy/focus group. |
| 8/18/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | email to Cimone re exhibits |
| 8/18/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Cimone re exhibits |
| 8/18/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Phone call with Larry Organ regarding trial exhibits |
| 8/20/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Rev'd Harry Plotkin's questionnaire; email to Harry re outstanding issues. |
| 8/21/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Tracey Kennedy re edits to juror questionnaire |
| 8/24/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | E-message from Court re vacated FSC and setting of CMC |
| 8/24/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Rev'd order from court re pretrial dates - request to Sabrina Grislis to adjust calendar. |
| 8/30/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Rev'd email from Harry Plotkin re trial setting conference questions, responded to email, added questions to calendar entry; added Bernard to calendared event. |
| 9/1/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Follow up call with Bernard and Cimone re new schedule |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 9/1/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Follow up call with Cimone re tasks |
| 9/1/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with Harry Plotkin re new trial date |
| 9/1/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with Charles Mahla re new trial date |
| 9/1/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Emailed Court info re appearance for trial setting conference. |
| 9/1/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Telephone conference with Larry Organ, Bernard Alexander re new trial date |
| 9/1/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Telephone conference with Larry Organ re new trial date and to do list |
| 9/1/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Reading to notify of new trial date |
| 9/3/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Bernard Alexander, Larry Organ, Navruz Avloni re settlement conference |
| 9/8/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Telephone conference with Cimone Nunley regarding my availability for the mandatory settlement conference |
| 9/8/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Telephone conference with Larry Organ to get availability for MSC |
| 9/8/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Tracey Kennedy providing our availability for MSC |
| 9/9/2020 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.10 | $120.00 | Receipt of email re MSC scheduled, calendar [.1] |
| 9/9/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Sabrina Grislis with instructions for calendaring MSC, |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | taking scheduling conf off calendar, etc. |
| 9/9/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Bernard Alexander re latest settlement demand |
| 9/10/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Cimone re settlement conf. statement |
| 9/10/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Call with Larry Organ regarding the settlement conference statement |
| 9/23/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Cimone, Sabrina and Nav re settlement conference |
| 9/23/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Phone call with Larry Organ, Cimone Nunley, and Sabrina Grislis regarding the settlement conference |
| 9/23/2020 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Phone meeting with Larry Organ, Cimone Nunley, and Navruz Avloni regarding the settlement conference |
| 9/23/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Phone call with Larry Organ, Navruz Avloni, and Sabrina Grislis regarding the settlement conference |
| 9/30/2020 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email from/to Harry re update on case. |
| 10/22/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email checklist for tomorrow's meeting to everyone |
| 11/4/2020 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.10 | $120.00 | Email exchange with jury consultant re trials proceeding in northern district [1] |
| 11/12/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Call with Sabrina re trial |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 11/12/2020 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Telephone call with Larry Organ regarding trial |
| 11/16/2020 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.10 | $120.00 | Receipt and review of minute order confirming Mediator's proposal [.1] |
| 11/16/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | download minute entry for MSC and save to file |
| 11/28/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Cimone re exhibits |
| 11/28/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Phone call with Larry Organ regarding exhibits |
| 12/7/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Cimone re exhibits |
| 12/7/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Cimone re witness issues |
| 12/7/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Telephone conference with Larry Organ re meeting with OC over exhibit admissibility |
| 12/8/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Telephone conference with Sabrina Grislis re calling witnesses |
| 12/8/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Discussion with Larry Organ regarding witnesses |
| 12/15/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Bernard and Cimone re CMC after hearing |
| 12/15/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Bernard and Cimone after settlement conference |
| 12/15/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to staff regarding trial continuance |
| 12/17/2020 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | update MSC calendar entry with dial in information |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 1/15/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review state court CMS prepped by Sabrina Grislis and provide feedback |
| 1/15/2021 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Rev'd Tesla's case management statement, email to Sabrina Grislis re P's case management statement. |
| 1/20/2021 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.10 | $120.00 | Review of defense CMC statement [1] |
| 2/1/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review state court CMC order |
| 2/11/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Bernard Alexander re potential continuance |
| 2/11/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to OC proposing a call to select alternative trial dates |
| 2/12/2021 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.10 | $120.00 | Email exchanges confirming conference call, calendar [1] |
| 2/17/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | send stip for continuance to Larry Organ/Bernard Alexander/Navruz Avloni for review |
| 2/17/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | modify stip for continuance based on Navruz Avloni feedback |
| 2/17/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | send stip for trial continuance to OC |
| 3/1/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to OC advising i will file trial stip today |
| 3/2/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review order granting continuance |
| 3/2/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Review emails to experts re availability for new trial date |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 3/2/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Order from court continuing trial |
| 3/2/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Emails from experts confirming change of trial date and availability |
| 3/2/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email from court re trial continuance |
| 3/2/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Cimone re trial continuance and settlement conference |
| 3/2/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Harry re new trial date |
| 3/2/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Amy Oppenheimer re new trial date |
| 3/2/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to karen @ dr reading's office with new date |
| 3/2/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Call with Larry Organ regarding trial continuance and settlement conference |
| 3/4/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | update calendar with dial in info for 6/15 settlement conference |
| 3/4/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email Bernard Alexander with dial in info for 6/15 settlement conf |
| 4/23/2021 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.10 | $120.00 | Email exchange scheduling strategy meeting [.1] |
| 4/23/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to bernard alexander regarding setting up a status meeting |
| 4/28/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to bernard alexander to set up status meeting on 5/24 |
| 5/24/2021 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.10 | $120.00 | Email with co-counsel re rescheduling meeting [.1] |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 6/18/2021 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.10 | $120.00 | Email exchange confirming strategy session date, time [.1] |
| 6/18/2021 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email from/to Bernard re team meeting. |
| 6/27/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | email exchange with client re meeting |
| 6/28/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to client Owen Diaz with Zoom meeting information for prep with Larry; attached deposition testimony highlighted with Tesla's designations for client to review |
| 6/28/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Set up Zoom meeting for Owen and Larry on July 17 to prepare for trial, review testimony designated by Tesla |
| 6/28/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to Larry, Nav, and Cimone that Owen's highlighted testimony is completed; confirming that I will send to client and set up Zoom |
| 7/1/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to Larry Organ, Navruz Avloni, and Cimone Nunley regarding the highlighted deposition testimony for Defendant's designations of Demetric Di-az's deposition testimony |
| 7/17/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Sabrina re exhibits and deposition transcript |
| 7/19/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Upload deposition videos to shared folder for client |
| 7/19/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to client informing him that videos are being uploaded |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 7/21/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Call with Cimone Nunley about witnesses for trial |
| 7/21/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | call with sabrina grislis re locating and subpoeanaing trial witnesses |
| 7/27/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Harry Plotkin re focus group |
| 8/3/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review state court CMS and give feedback to sabrina grislis |
| 8/7/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with client re trial issues |
| 8/8/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Tom Kawasaki - He is working in SF as a plumber and is available to testify |
| 8/10/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Appear for Case Management/Trial Readiness Conference - We are 5th on list -- trial may be continued to October 12 - Patti Jeng will check with Tracey to see her availability |
| 8/10/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Conversation with client re trial date |
| 8/10/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Appear at the case management conference |
| 8/11/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | review minute order from 8/10 CMC and calendar dates for 9/7 CMC |
| 8/11/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | reply to email from Harry Plotkin clarifying proposed voir dire dates and times |
| 8/16/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Bernard Alexander re trial prep issues |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 8/16/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Harry Plotkin re focus group |
| 8/16/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to harry plotkin to advise he can fly in to SF on 9/23 for jury selection if 9/27 trial date proceeds |
| 8/16/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email updated state court case management order to sabrina grislis and request she calendar new deadlines |
| 8/17/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to bernard alexander, harry plotkin, and larry organ proposing 8/18 meeting date |
| 8/17/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | ask sabrina grislis to prepare and send calendar invite for 8/18 meeting with harry plotkin, bernard alexander, and larry organ |
| 8/18/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to sabrina grislis enclosing my feedback on focus group materials |
| 8/24/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Call with Cimone Nunley regarding focus group logistics |
| 8/24/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | call with Larry Organ re focus group logistics |
| 8/25/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | send email to opposing counsel tracey kennedy, susan haines, patricia jeng, and stephanie limbaugh re evidence, witness, potential new trial dates, and jury instructions |
| 8/26/2021 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Rev'd Sabrina Grislis's email to clt re depo prep; added dates to calendar. |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 8/26/2021 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Rev'd email from Sabrina Grislis re focus group, emailed payment info and next steps. |
| 8/26/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Order day 3 deposition video from Owen Diaz |
| 8/27/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to navruz avloni, larry organ, bernard alexander, and harry plotkin to solicit any feedback/changes for jury questionnaire |
| 8/27/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to navruz avloni, larry organ, and bernard alexander re language for demetric's felonies |
| 8/27/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | text to client requesting copy of demetric's plea deal |
| 8/27/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | call with client re demetric's convictions/plea deal |
| 8/28/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to larry organ, navruz avloni, and bernard alexander requesting feedback on language to use re demetric's felonies |
| 9/3/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Meet with Cimone Nunley and Sabrina Grislis to discuss the focus group |
| 9/3/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Meet with Cimone Nunley and Larry Organ to discuss focus group |
| 9/3/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to team about this Sunday's focus groups |
| 9/3/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | meeting with sabrina grislis and larry organ re focus group logistics |
| 9/7/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Additional email exchange with Stephanie Limbaugh |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 9/9/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with client re trial date |
| 9/9/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Discussion with Navruz Avloni regarding urgent trial tasks |
| 9/9/2021 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | calendared trial related deadlines. |
| 9/9/2021 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Discussed urgent trial related tasks with Larry. Sent email to team re same. |
| 9/10/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to OC re remote testimony for Oppenheimer and Mahla |
| 9/10/2021 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from Amy Oppenheimer re trial prep. |
| 9/11/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Tracey Kennedy re Nigel Jones testimony |
| 9/11/2021 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to/from Larry Organ re robert hurtado |
| 9/12/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Follow up response to Tracey Kennedy email re Nigel Jones testimony |
| 9/12/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Follow up email exchange with Tracey Kennedy re giving 2 days notice of witnesses by zoom |
| 9/12/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email exchange with Patti Jeng re witness estimates |
| 9/12/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Jeng re original copies of exhibits |
| 9/12/2021 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Researched Robert Hortado; saved findings in key docs. |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 9/12/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to team to request their vaccination information for trial |
| 9/12/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to team to get list of deposition videos we need synced with transcripts for use at trial |
| 9/12/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Text to Nigel Jones regarding preparing for trial testimony and itinerary for planning |
| 9/12/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email Bridget Mattos and Associates about getting deposition videos and transcripts synced for use at trial |
| 9/13/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email from Jeng re updated witness list |
| 9/13/2021 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Email to team re me too prep. |
| 9/13/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Serve trial subpoenas on Tesla |
| 9/14/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Court Reporter re dailies for trial |
| 9/14/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Prepare Certified of Service for serving Wayne Jackson trial subpoena |
| 9/14/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Serve Wayne Jackson trial subpoena on nextSource counsel per agreement |
| 9/14/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to Larry, Cimone, Navruz, and Bernard about who can do prep with Lamar and La'Drea |
| 9/14/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Texting with La'Drea Jones about setting up prep for trial |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 9/14/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Send trial subpoena to process server Rob Goodstein for service on lamar patterson |
| 9/14/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to Titus McCaleb about setting up prep for trial |
| 9/14/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Call to San Anselmo Inn about a room for Cimone for trial |
| 9/14/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to Kathy at Bridget Mattos and Associates (court reporter) about shared deposition videos for syncing project |
| 9/14/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Share file with deposition videos with Kathy for syncing |
| 9/15/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to team regarding Michael Wheeler's prep for trial testimony |
| 9/15/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Bernard re exhibit |
| 9/15/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Emails to Bernard re multiple witnesses sending him my notes on the witnesses |
| 9/15/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email exchange with Patti Jeng re Heisen and Romero |
| 9/15/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Cimone re discovery fact for trial |
| 9/15/2021 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Emailed Amy Oppenheimer re upcoming meeting, and excerpts. |
| 9/15/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email exchange with Kathy and Bridget Mattos and Associates regarding synced deposition videos |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 9/15/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to ipro rep Katarina regarding issue with downloading software for deposition clips |
| 9/17/2021 | California Civil Rights Law Group | Jean Ger | Paralegal | $225 | 0.1 | $22.50 | Create Zoom meeting for Larry Organ and Michael Wheeler; add to calendar. |
| 9/17/2021 | California Civil Rights Law Group | Jean Ger | Paralegal | $225 | 0.1 | $22.50 | Email to witness Michael Wheeler with Zoom meeting dial-in information for witness prep. |
| 9/17/2021 | California Civil Rights Law Group | Jean Ger | Paralegal | $225 | 0.1 | $22.50 | Email to Teodora Gagauz regarding tasks related to trial prep - creating FedEx label and Zoom meetings. |
| 9/17/2021 | California Civil Rights Law Group | Jean Ger | Paralegal | $225 | 0.1 | $22.50 | Text message to Larry Organ regarding coordinating emailing witnesses Zoom meeting links. |
| 9/17/2021 | California Civil Rights Law Group | Jean Ger | Paralegal | $225 | 0.1 | $22.50 | Create Tom Kawasaki Zoom meeting for witness preparation; add to calendar. |
| 9/17/2021 | California Civil Rights Law Group | Jean Ger | Paralegal | $225 | 0.1 | $22.50 | Email Tamotsu Kawasaki the Zoom meeting information for trial preparation with Larry Organ. |
| 9/17/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | call witness La'Drea Jones to schedule deposition prep meeting |
| 9/17/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email la'drea copy of her deposition testimony and a reminder for our prep meeting on 9/22 at 4 PM |
| 9/18/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Patti Jeng re potential compromise on Demetric felonies |
| 9/19/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to OC re Joint Further Statement |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 9/19/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Revise further Pretrial Conf. Statement |
| 9/19/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to OC with additional edits to further pretrial conf. statement |
| 9/19/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | discussion with Sabrina re revised McGinn designations |
| 9/19/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Sabrina re McGinn testimony |
| 9/19/2021 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | researched erin marconi miller. |
| 9/19/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Discussion with Larry Organ regarding Kevin McGinn's testimony |
| 9/20/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Review changes suggested by Kennedy to McGinn |
| 9/20/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | email exchange with Patti Jeng re Further pretrial conference statement |
| 9/20/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Patti Jeng re McGinn revised designations |
| 9/20/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email from Tracey Kennedy re McGinn and two proposed additions |
| 9/20/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | email response to Kennedy re McGinn |
| 9/20/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Discuss McGinn changes and filing of changes |
| 9/20/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to Kathy at Bridget Mattos and Associates regarding additional deposition video needing syncing, request update for remainder of videos |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 9/20/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Set up Zoom meeting for prep with La'Drea Jones on Wednesday at 4 pm |
| 9/20/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email Zoom meeting information to La'Drea Jones |
| 9/20/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Call to Wayne Jackson, left voicemail, about trial subpoena and signing notice of acknowledgement |
| 9/20/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Send reminder via AdobeSign to Wayne Jackson regarding the subpoena and notice of acknowledgement |
| 9/20/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to Gus Ham about the deposition video of Erin Marconi issues |
| 9/20/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Update chart of service status of trial subpoenas |
| 9/20/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to team with status update of witness service chart |
| 9/20/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Add in Defendant's counter designations of Kevin McGinn's testimony |
| 9/20/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Save the file stamped joint witness list, exhibit list, and pretrial conference statement |
| 9/20/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Send Larry Organ the revised version of Kevin McGinn's designations including Defendant's counterdesignations |
| 9/21/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Bernard and Harry re jury selection |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 9/21/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to co-counsel for comments re Demetric testimony |
| 9/21/2021 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Call w/ Helene from West valley staffing re witness testimony. |
| 9/21/2021 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Discussed with Cimone Nunley witness logistics - id/vaccination. |
| 9/21/2021 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Message to Amy Oppenheimer re zoom meeting. |
| 9/21/2021 | California Civil Rights Law Group | Teodora Gagauz | Paralegal | $225 | 0.1 | $22.50 | call with Helene A. Simvoulakis; communications with Navruz Avloni re same |
| 9/21/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to Navruz Avloni, Cimone Nunley, Bernard Alexander, and Larry Organ asking who is available to talk with Titus McCaleb |
| 9/21/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Call and leave voicemails for all potential phone numbers identified for Erin Marconi via people map search |
| 9/21/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Email to former Citistaff counsel Constangy Brooks et al advising subsequent Citistaff counsel (Lafayette & Kumagai) is not responding to our communications and requesting Monica deLeon's last best known contact address for service |
| 9/21/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Email to Bernard Alexander, Larry Organ, Sabrina Grislis, and Navruz Avloni regarding status of witness subpoena service |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 9/21/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Discussion with Navruz Avloni regarding witness logistics relating to vaccination status and IDs |
| 9/22/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to OC re objections to their demonstrative |
| 9/22/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Order deposition video of Demetric Di-az for use in trial |
| 9/22/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to Larry Organ and team confirming I ordered the deposition video of Demetric Di-az |
| 9/22/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to Larry Organ and team about Nigel Jones testimony and appearance at trial |
| 9/22/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Save Amy Oppenheimer's handwritten notes from her deposition into her trial folder |
| 9/22/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to Titus McCaleb asking what time he is available to talk with an attorney today |
| 9/22/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Call with Cimone Nunley to discuss outstanding trial tasks |
| 9/22/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Send Defendant's counsel our proposed demonstratives for opening statements |
| 9/22/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Send Defendant's counsel our proposed revised designations of Demetric Di-az's deposition testimony |
| 9/22/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Call with Titus McCaleb regarding his prep call with Bernard Alexander this afternoon |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 9/22/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to Bernard Alexander confirming his call time with McCaleb and providing his contact number |
| 9/22/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Call and follow up email to Wayne Jackson inquiring about his vaccination status |
| 9/22/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Send Jean Davis and Erin Hamilton the list of Plaintiff's and Defendant's witness/counsel list for presentation to potential jurors |
| 9/22/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Call with Sabrina Grislis regarding outstanding trial tasks |
| 9/23/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Review Plaintiff's response to defendant's objections to use of third party discovery responses |
| 9/23/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Owen re declaraton |
| 9/23/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Revise declaration for Demetric availability |
| 9/23/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to OC re objection to demonstrative |
| 9/24/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Tracy re Tuesday witnesses |
| 9/24/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Telephone call with Julianne Stanford regarding brief on admissibility of Demetric Di-az's testimony |
| 9/24/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Telephone conference with Julianne Stanford regarding Kevin McGinn's testimony |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 9/24/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Call to Wayne Jackson, left voicemail, letting him know of mask requirement during testimony |
| 9/24/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Follow up with Bridget Matos' office regarding the synced videos for the deposition testimony |
| 9/25/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email exchange with Tracey Kennedy re witnesses |
| 9/25/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email exchange with OC re Erin Marconi |
| 9/25/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | email to Tracey re designations for Marconi |
| 9/27/2021 | California Civil Rights Law Group | Emily Kohlheim | Attorney (Associate) | $425 | 0.1 | $42.50 | Email to Navruz Avloni re trial day 1 notes |
| 9/28/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Email to opposing counsel Patricia Jeng advising her of the following day's witness order |
| 9/28/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Email to witness La'Drea Jones advising her of the anticipated time of her testimony |
| 9/28/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Email to opposing counsel Tracey Kennedy, Patricia Jeng, and Susan Haines regarding admitting exhibits we planned to introduce via Heisen |
| 9/29/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email OC re Mahla demonstratives and basis |
| 9/29/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to OC re expert demonstratives |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 9/29/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email from Amy Oppenheimer re exhibits |
| 9/29/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | File objections to the Court's draft jury instructions |
| 9/30/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email from Tracey Kennedy objecting to expert reports |
| 9/30/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Edit Jury Instruction brief |
| 9/30/2021 | California Civil Rights Law Group | Jean Ger | Paralegal | $225 | 0.1 | $22.50 | Call with Susan Organ regarding defense strategy and plaintiff testimony. |
| 9/30/2021 | California Civil Rights Law Group | Emily Kohlheim | Attorney (Associate) | $425 | 0.1 | $42.50 | Email to Navruz Avloni re closing practice |
| 9/30/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | File reply to Defendant Tesla, Inc.'s objections to draft final jury instructions |
| 10/1/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Receive and review docket entries for two motions filed by Tesla after 10:00 pm |
| 10/1/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Sabrina re exhibits |
| 10/1/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | email to team regarding Motions filed by Defendant |
| 10/1/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Call with Larry Organ regarding exhibits |
| 10/2/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Charles Mahla re motion to strike |
| 10/2/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Bernard re closing |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 10/2/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Sabrina re trial testimony |
| 10/2/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Call with Larry Organ to discuss designated deposition testimony for use in trial |
| 10/2/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | File objection to the Court's proposed verdict form |
| 10/2/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | File response to Defendant Tesla, Inc.'s objection to proposed verdict form |
| 10/3/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email exchange with Tracey Kennedy regarding two exhibits |
| 10/3/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Discussion with Navruz Avloni regarding Jackelin Delgado Smith's trial testimony for use in closing statement power point |
| 10/3/2021 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Discussed Jackelin Delgado Smith's trial transcript content for use in closing PowerPoint with Larry Organ |
| 10/5/2021 | California Civil Rights Law Group | Jean Ger | Paralegal | $225 | 0.1 | $22.50 | Save verdict form ( docket number 291) to file. |
| 10/6/2021 | Altshuler Berson | Michael Rubin | Attorney (Partner) | $1,275 | 0.10 | $127.50 | E-mails with Bryan Schwartz, Larry Organ |
| 10/6/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conference with Owen Diaz regarding verdict |
| 10/6/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Call with Navruz Avloni regarding motion fee research |
| 10/6/2021 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Telephone call with Larry Organ regarding motion fee research |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 10/7/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conference with Cimone Nunley regarding post-trial issues |
| 10/7/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conference with Sabrina Grislis regarding exhibit issue |
| 10/7/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conference with Owen Diaz regarding appellate counsel |
| 10/7/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Call with Larry Organ to discuss exhibit issues |
| 10/7/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Phone call with Larry Organ regarding post-trial issues |
| 10/8/2021 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.10 | $120.00 | Phone call with Organ re appellate issues [.1] |
| 10/8/2021 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Reviewed judgment; sent email to Cimone Nunley regarding edits. |
| 10/8/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Review Plaintiff's proposed judgment for typographical errors |
| 10/8/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conference with Bernard Alexander regarding appellate issues |
| 10/8/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Call with Cimone Nunley regarding judgment form |
| 10/8/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Compile list of jurors and send to Sabrina Grislis so she can locate via PeopleMap |
| 10/8/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Call with Larry Organ regarding judgment form |
| 10/8/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Email Plaintiff's proposed judgment to opposing counsel Tracey Kennedy, Patricia Jeng, and Susan Haines |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 10/9/2021 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.10 | $120.00 | Phone calls re coordination of appellate counsel, retainer [1] |
| 10/9/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conference with Bernard Alexander regarding appeal |
| 10/10/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conference with Owen Diaz regarding appeal and related issues |
| 10/11/2021 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Set up zoom call for meeting with Michael Rubin. |
| 10/11/2021 | California Civil Rights Law Group | Jean Ger | Paralegal | $225 | 0.1 | $22.50 | Update expenses. |
| 10/11/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Send declaration shell to David Oppenheimer for our fee motion |
| 10/14/2021 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.10 | $120.00 | Email exchange re fee motion and rates, input from Rubin [1] |
| 10/14/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Save the contact information for counsel working on appeal |
| 10/14/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Save final admitted exhibits into separate folder |
| 10/14/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | File Plaintiff's proposed judgement |
| 10/19/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Save judgement, docket number 307, to file |
| 10/21/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Email to Michael Rubin, Bernard Alexander, and Lawrence Organ attaching draft of fee motion for review |
| 10/28/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Dan Posner re stipulation re briefing and attorney's fees |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 10/28/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Posner re terms and sample stipulation |
| 10/29/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Review draft stipulation |
| 10/29/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication to team re draft stipulation |
| 11/1/2021 | Altshuler Berson | Michael Rubin | Attorney (Partner) | $1,275 | 0.10 | $127.50 | Review stipulation |
| 11/2/2021 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $725 | 0.1 | $72.50 | Discussed bill of costs with Cimone, edits re deposition costs. |
| 11/2/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email word version of Bill of Costs document to required email address |
| 11/12/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Leave voicemail for juror Brianne Uyeda |
| 11/12/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Leave voicemail for juror Maninder Johar |
| 11/12/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Call with juror Darien Hall |
| 11/18/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Call with Navruz Avloni to discuss agenda for 11/18 meeting regarding the opposition to Defendant Tesla, Inc.'s consolidated post-trial motions |
| 11/23/2021 | Alexander Morrison & Fehr | Tracy Fehr | Attorney (Partner) | $750 | 0.10 | $75.00 | Conference with Alexander re status of opposition draft |
| 11/24/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Cimone re opposition papers |
| 11/24/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Bernard after meeting |
| 11/24/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Sabrina re zoom meeting |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 11/30/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with Cimone re additional facts to add to opposition papers |
| 11/30/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Cimone re factual issues and opposing brief |
| 12/5/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with Cimone re research |
| 12/5/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Emails to team on updates of progress on editing process |
| 12/7/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Review Judge Orrick's standing order regarding chamber's copies; no copies required per standing order |
| 12/7/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Jono Rosenthal re brief |
| 12/7/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | follow up conversation with Michael Rubin re edits to brief |
| 12/7/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Cimone Nunley re legal research |
| 12/7/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | File Plaintiff's Opposition to Defendant's Motion for Judgement as a Matter of Law |
| 12/7/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | File Plaintiff's Request for Judicial Notice |
| 12/7/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Call with Larry Organ regarding out-of-circuit damages verdicts in Section 1981 cases for opposition to Defendant Tesla, Inc.'s consolidated post-trial motions |
| 12/22/2021 | California Civil Rights Law Group | Jean Ger | Paralegal | $225 | 0.1 | $22.50 | Email response to Sabrina Grislis regarding binders task. |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 12/27/2021 | California Civil Rights Law Group | Jean Ger | Paralegal | $225 | 0.1 | $22.50 | Call with Larry Organ regarding post-trial binders task. |
| 12/28/2021 | California Civil Rights Law Group | Jean Ger | Paralegal | $225 | 0.1 | $22.50 | Draft and send email to Larry Organ with cases cited in defendant's post trial motion. |
| 12/28/2021 | California Civil Rights Law Group | Jean Ger | Paralegal | $225 | 0.1 | $22.50 | Call with Larry Organ regarding TOA cases cited in defendant's post trial motion, references to the trial transcript record task, and compiling an electronic combined PDF for Michael Ruben. |
| 12/28/2021 | California Civil Rights Law Group | Jean Ger | Paralegal | $225 | 0.1 | $22.50 | Email response to Larry Organ regarding clarification on compiling case citations task. |
| 12/30/2021 | California Civil Rights Law Group | Jean Ger | Paralegal | $225 | 0.1 | $22.50 | Save combined case citations from post-trial motions to file. |
| 12/30/2021 | California Civil Rights Law Group | Jean Ger | Paralegal | $225 | 0.1 | $22.50 | MSabrina Grislis request to Julianne Stanford regarding help with finding two missing case citations in post-trial briefing. |
| 12/30/2021 | California Civil Rights Law Group | Jean Ger | Paralegal | $225 | 0.1 | $22.50 | Text message to Larry Organ providing status update on post-trial motions task. |
| 12/30/2021 | California Civil Rights Law Group | Jean Ger | Paralegal | $225 | 0.1 | $22.50 | Locate two missing citations from post-trial motions on Westlaw. |
| 12/30/2021 | California Civil Rights Law Group | Jean Ger | Paralegal | $225 | 0.1 | $22.50 | Combine case citations in post-trial motions into single PDF with bookmarks, alphabetized; save to file. |
| 12/30/2021 | California Civil Rights Law Group | Jean Ger | Paralegal | $225 | 0.1 | $22.50 | Revise combined PDF of case citations in post-trial briefing as requested by Larry Organ and save to file. |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 12/30/2021 | California Civil Rights Law Group | Jean Ger | Paralegal | $225 | 0.1 | $22.50 | Upload and save aggregated trial transcript citations to file. |
| 1/13/2022 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Review and respond to email from Michael Rubin requesting trial exhibits for oral argument on Defendant Tesla, Inc.'s consolidated post-trial motions |
| 1/14/2022 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | discussion with Nav re motion for judgment as a matter of law |
| 1/20/2022 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.10 | $120.00 | Email exchange re need for transcript of post-trial hearing [.1] |
| 3/14/2022 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Download attorneys fees declaration and order in related case Stewart v. Kaiser |
| 3/14/2022 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Send attorneys fees declaration and order from SF County Superior Court case Stewart v. Kaiser to Larry Organ |
| 4/19/2022 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Dan Posner re stipulation re attorney's fees |
| 4/19/2022 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Set up Zoom link and circulate among Michael Rubin, Jonathan Rosenthal, Bernard Alexander |
| 4/20/2022 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Follow up conversation with Bernard re options |
| 4/20/2022 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | additional follow up call with Bernard |
| 4/21/2022 | Altshuler Berson | Jonathan Rosenthal | Attorney (Associate) | $650 | 0.10 | $65.00 | Strategy emails re: 1292(b) motion; |
| 4/21/2022 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email exchange with Dan re stipulation |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 4/22/2022 | Altshuler Berson | Michael Rubin | Attorney (Partner) | $1,275 | 0.10 | $127.50 | Review filed stipulation |
| 4/22/2022 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | File the joint stipulation regarding the schedule for filing attorney's fees motion |
| 4/22/2022 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email the word version of the proposed order of joint stipulation regarding the schedule for filing attorney's fees motion to Judge Orrick's clerk |
| 4/25/2022 | Altshuler Berson | Michael Rubin | Attorney (Partner) | $1,275 | 0.10 | $127.50 | Review order granting stipulation |
| 5/2/2022 | Altshuler Berson | Jonathan Rosenthal | Attorney (Associate) | $650 | 0.10 | $65.00 | Meet and confer with opposing counsel re: 1292(b) |
| 5/2/2022 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | email to Michael re certifying question to 9th circuit |
| 5/3/2022 | Altshuler Berson | Jonathan Rosenthal | Attorney (Associate) | $650 | 0.10 | $65.00 | Strategy conference re: 1292(b) motion; |
| 5/11/2022 | Altshuler Berson | Michael Rubin | Attorney (Partner) | $1,275 | 0.10 | $127.50 | Review order; emails re: same |
| 5/19/2022 | Altshuler Berson | Jonathan Rosenthal | Attorney (Associate) | $650 | 0.10 | $65.00 | Strategy emails re: 1292(b) briefing; |
| 6/3/2022 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.10 | $120.00 | Email exchange re response to Court Remittitur order [1] |
| 6/20/2022 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.10 | $120.00 | Review Email exchange re rejection of remittitur, notice and filing date [.1] |
| 6/20/2022 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Text exchange with client confirming his decision |
| 6/20/2022 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | revise rejection of remittitur |
| 6/21/2022 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Cimone re filing of rejection |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 6/27/2022 | Altshuler Berson | Michael Rubin | Attorney (Partner) | $1,275 | 0.10 | $127.50 | Review trial setting order |
| 7/5/2022 | Altshuler Berson | Michael Rubin | Attorney (Partner) | $1,275 | 0.10 | $127.50 | Email from defense counsel |
| 7/12/2022 | Altshuler Berson | Jonathan Rosenthal | Attorney (Associate) | $650 | 0.10 | $65.00 | Strategy conference re: trial evidence; |
| 7/12/2022 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email from Jonothan Rosenthal re authority re Gasoline products case |
| 7/25/2022 | California Civil Rights Law Group | Teodora Gagauz | Paralegal | $225 | 0.1 | $22.50 | updated the calendar re new trial date and communications with Sabrina Grislis re same |
| 7/26/2022 | Altshuler Berson | Jonathan Rosenthal | Attorney (Associate) | $650 | 0.10 | $65.00 | Strategy emails re: scope of retrial evidence; |
| 8/2/2022 | Altshuler Berson | Jonathan Rosenthal | Attorney (Associate) | $650 | 0.10 | $65.00 | Strategy emails re: evidentiary issues; |
| 8/23/2022 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.10 | $120.00 | Email from Jonathan re need for transcript of last hearing [.1] |
| 8/23/2022 | Altshuler Berson | Jonathan Rosenthal | Attorney (Associate) | $650 | 0.10 | $65.00 | Email co-counsel re: transcript; |
| 8/29/2022 | Altshuler Berson | Michael Rubin | Attorney (Partner) | $1,275 | 0.10 | $127.50 | Review exhibit list |
| 9/2/2022 | Altshuler Berson | Michael Rubin | Attorney (Partner) | $1,275 | 0.10 | $127.50 | Email from defense counsel re: CMC |
| 9/6/2022 | Altshuler Berson | Jonathan Rosenthal | Attorney (Associate) | $650 | 0.10 | $65.00 | Strategy emails re: meet and confer; |
| 9/15/2022 | Altshuler Berson | Michael Rubin | Attorney (Partner) | $1,275 | 0.10 | $127.50 | Emails with Jonathan Rosenthal re: waiver, Gasoline |
| 9/17/2022 | Altshuler Berson | Jonathan Rosenthal | Attorney (Associate) | $650 | 0.10 | $65.00 | Research re: Gasoline Products; |
| 9/19/2022 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Prepare Zoom link for this evening's meeting; circulate with Michael Rubin, Jonathan Rosenthal, Bernard Alexander, and Larry Organ |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|-------------|------------|-------------|-------------|
| 9/20/2022 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Follow up discussion with Michael re strategy |
| 9/26/2022 | Altshuler Berson | Jonathan Rosenthal | Attorney (Associate) | $650 | 0.10 | $65.00 | Strategy emails re: Gasoline Products; |
| 9/30/2022 | Altshuler Berson | Jonathan Rosenthal | Attorney (Associate) | $650 | 0.10 | $65.00 | Research re: Gasoline Products; |
| 10/24/2022 | Altshuler Berson | Jonathan Rosenthal | Attorney (Associate) | $650 | 0.10 | $65.00 | Research re: opposition to new trial motion; |
| 10/28/2022 | Altshuler Berson | Jonathan Rosenthal | Attorney (Associate) | $650 | 0.10 | $65.00 | Research re: scope of retrial; |
| 11/7/2022 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.10 | $120.00 | Email exchanges re press inquiry [1] |
| 11/10/2022 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Prepare Zoom link for meeting on December 12 |
| 11/10/2022 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Send Zoom link for December 12 meeting to team |
| 11/15/2022 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Prepare the POS for the state court CMS |
| 11/15/2022 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | File and serve Plaintiffs' CMS (State Court) |
| 11/16/2022 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Update the calendar with the new CMC date (state court) |
| 12/1/2022 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.10 | $120.00 | Review of order rescheduling hearing time, calendar [1] |
| 12/5/2022 | Altshuler Berson | Jonathan Rosenthal | Attorney (Associate) | $650 | 0.10 | $65.00 | Strategy emails re: hearing on new trial motion; |
| 12/7/2022 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Save minute order from today's hearing on the scope of retrial; ask about ordering hearing transcript |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 12/9/2022 | Altshuler Berson | Michael Rubin | Attorney (Partner) | $1,275 | 0.10 | $127.50 | Emails re: jury consultant |
| 12/9/2022 | Collier Law Firm | Dustin Collier | Attorney (Partner) | $750 | 0.10 | $75.00 | Correspondence w/ Co-Counsel |
| 12/11/2022 | Collier Law Firm | Dustin Collier | Attorney (Partner) | $750 | 0.10 | $75.00 | Review Agenda for Team Meeting |
| 12/12/2022 | Altshuler Berson | Jonathan Rosenthal | Attorney (Associate) | $650 | 0.10 | $65.00 | Strategy emails re: scope of retrial; |
| 12/12/2022 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to defense counsel requesting meeting to discuss matters in advance of Jan. 17 hearing |
| 12/13/2022 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Prepare and send Zoom meeting information to opposing counsel for meeting on December 21 |
| 12/13/2022 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Draft the transcript order form for the December 7, 2022 hearing |
| 12/13/2022 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | File the transcript order form for the December 7, 2022 hearing |
| 12/14/2022 | California Civil Rights Law Group | Cameron Hartquist | Paralegal | $225 | 0.1 | $22.50 | Printing transcript emails for Larry and communicating with Sabrina. |
| 12/16/2022 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to co-counsel re lodestar figures |
| 12/19/2022 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | email exchange with Dustin Collier re meeting to discuss strategy |
| 12/20/2022 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Dustin Collier re fact analysis |
| 12/20/2022 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email draft agenda to Michael Rubin |
| 12/21/2022 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Michael after Meeting with OC |
| 12/21/2022 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Additional call with Michael re scope of evidence |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 12/21/2022 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Dustin re strategy |
| 1/4/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Tom Kawasaki re testimony on March 27 - he said he would and we will send subpoena and standby agreement |
| 1/4/2023 | California Civil Rights Law Group | Cameron Hartquist | Paralegal | $225 | 0.1 | $22.50 | Saving MK Transcript Check FedEx charge to file. |
| 1/5/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to team re proposed joint statement |
| 1/5/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Michael re jury instructions |
| 1/8/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Michael Rubin re witness information for joint statement |
| 1/8/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Cimone Nunley re preparing draft of statement for judge |
| 1/8/2023 | Collier Law Firm | Dustin Collier | Attorney (Partner) | $750 | 0.10 | $75.00 | Correspondence w/ Co-Counsel |
| 1/9/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email exchange with Michael Rubin re jt statement |
| 1/9/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Cimone re jt statement |
| 1/9/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Dan Posner re need for another meet and confer |
| 1/9/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Response from Dan Posner re meeting at 5:30 |
| 1/9/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to Marla Knox regarding the 12/7/2022 hearing transcript |
| 1/9/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to Karen Elizondo at Dr. Reading's office about trial testimony |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 1/10/2023 | California Civil Rights Law Group | Emily Kohlheim | Attorney (Associate) | $425 | 0.1 | $42.50 | Team meeting regarding trial strategy. |
| 1/12/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with Sabrina re total costs |
| 1/12/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | phone conf. with Bernard re total costs to date |
| 1/12/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with Michael Rubin re total attorneys fees |
| 1/13/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Bernard Alexander re jury selection |
| 1/13/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Send Larry Organ the information for the Tesla Securities litigation trial on Monday |
| 1/16/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Send the Zoom link for 1/17 CMC to team |
| 1/17/2023 | Altshuler Berson | Jonathan Rosenthal | Attorney (Associate) | $650 | 0.10 | $65.00 | Strategy emails re: exhibits; |
| 1/17/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with Sabrina to send list of admitted exhibits to Tesla counsel with Plaintiff's position on relevance |
| 1/17/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication to Cimone re MILs |
| 1/17/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Text exchange with Owen Diaz re hearing today |
| 1/17/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone message for Owen Diaz informing him of general outcome of meeting with the Judge |
| 1/18/2023 | Collier Law Firm | Dustin Collier | Attorney (Partner) | $750 | 0.10 | $75.00 | Correspondence w/ Co-Counsel |
| 1/19/2023 | Collier Law Firm | Dustin Collier | Attorney (Partner) | $750 | 0.10 | $75.00 | Correspondence w/ Co-Counsel |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 1/20/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to court reporter Peggy regarding CMC Transcript |
| 1/21/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | email to Jono and Michael re edits to MILs |
| 1/24/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Owen Diaz re trial transcripts |
| 1/24/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Sabrina re trial transcripts for Owen Diaz |
| 1/25/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Cimone re MILs |
| 1/25/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Follow up phone call with Cimone re MILs |
| 1/26/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with Sabrina re submissions for exchange on Monday |
| 2/2/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with client re retrial |
| 2/2/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Send annotated jury instructions, witness list, exhibit list, and deposition designations to Michael Rubin, Larry Organ, Bernard Alexander, and Jonathan Rosenthal via email |
| 2/3/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Sabrina re filing |
| 2/3/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | additional communication with Sabrina re filing |
| 2/3/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Michael and Sabrina re filing |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 2/3/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | email to OC disclosing that we have amended MIL 2 to include additional footnote |
| 2/3/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | email from OC re additional footnote |
| 2/3/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | response to their response re footnote |
| 2/3/2023 | Collier Law Firm | Dustin Collier | Attorney (Partner) | $750 | 0.10 | $75.00 | Correspondence w/ Co-Counsel |
| 2/4/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Mari Henderson re administrative filing |
| 2/4/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email from Mari Henderson re administrative filing - copy of documents filed |
| 2/4/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | email to Mari Henderson re admin filing |
| 2/4/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Jono re evidence for opposition to MILs re Hurtado |
| 2/4/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Jono re additional evidence for opposition to MILs re Hurtado |
| 2/4/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Jono re more additional evidence for opposition to MILs re Hurtado |
| 2/4/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Jono re more additional evidence for opposition to MILs re Hurtado |
| 2/4/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Jono re evidence for opposition to MILs re Donet |
| 2/5/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Jonathan Rosenthal re evidence for opposition papers |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 2/5/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Cimone re exhibit list |
| 2/6/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Review notice of withdrawal of administrative motion |
| 2/6/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email from Mari re lodging depositions |
| 2/6/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Response to Mari |
| 2/6/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Cimone re exhibit list |
| 2/6/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Sabrina re exhibit list |
| 2/6/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Dustin re cross of Owen |
| 2/6/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Bernard re witnesses |
| 2/6/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Sabrina re exhibit list |
| 2/6/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Sabrina re exhibit list |
| 2/6/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email from Dan Posner re attached juror questionnaire and judge questions for the jury |
| 2/6/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Dan re juror questionnaire |
| 2/6/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Cimone re status of projects |
| 2/6/2023 | California Civil Rights Law Group | Molly Durkin | Attorney (Partner) | $750 | 0.1 | $75.00 | call with Marqui Hood re punitive damages scope briefing |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 2/6/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Call with Larry Organ regarding additions to the the exhibit list |
| 2/6/2023 | Collier Law Firm | Dustin Collier | Attorney (Partner) | $750 | 0.10 | $75.00 | Correspondence w/ Co-Counsel |
| 2/8/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with Michael re meeting at 10:45 to discuss outstanding issues |
| 2/8/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Mutual exchange with Dan Posner of Statement of the Case and Proposed Verdict Form |
| 2/8/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email exchange on scope of document exchange |
| 2/8/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Further clarification with Dan Posner re document exchange |
| 2/8/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to OC re exchange of documents and revised time line for doing so |
| 2/8/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with Cimone re nominal damages research |
| 2/8/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with Molly and Marqui re scope of edits to objection |
| 2/8/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with Jono re jury instructions |
| 2/8/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | additional communication with Michael re jury instructions and opposition to their statement of the case |
| 2/8/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with OC exchanging documents at 7:00 pm |
| 2/8/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | further clarification with OC re document exchange process |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 2/8/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication from OC re statement of the case and verdict form |
| 2/8/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication to OC re exhibit and witness lists |
| 2/8/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication re filing of verdict form and statement of case |
| 2/8/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with OC re filing of exhibit list and witness list |
| 2/8/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email from Mari re jury instructions |
| 2/8/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with Sabrina to file documents |
| 2/8/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Create Zoom meeting for trial team today |
| 2/8/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Send Zoom meeting information to trial team for today's meeting |
| 2/8/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | File the Joint Witness List |
| 2/8/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | File the Joint Exhibit list |
| 2/8/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | File the proposed jury instructions |
| 2/9/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Mari Henderson sending pretrial conference statement draft for her review and edits |
| 2/9/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Mari Henderson re appearance by Quintero and Romero |
| 2/9/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Owen Diaz re Kawasaki |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 2/9/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication from Mari Henderson re Romero and Quintero |
| 2/9/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Sabrina re Quintero and Romero |
| 2/9/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email exchange with Michael re Pretrial Conference Statement |
| 2/9/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Sabrina re declaration for opposition to Defense MILs |
| 2/9/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email Henderson re Ex 272 and 380 |
| 2/9/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to Larry Organ with the confidential citations in Plaintiff's MIL Opp |
| 2/9/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Notify Larry Organ that Defendant added a newly created exhibit, 380, to the joint exhibit list |
| 2/10/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | review additional draft on deterrence by Michael |
| 2/10/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email exchange with Mari Henderson on Pretrial conference statement and referring to Tesla as Tesla Inc. rather than Tesla and other stipulations |
| 2/10/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication to Jono re MIL opposition papers |
| 2/10/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication to Cimone re MIL Opposition papers |
| 2/10/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Michael Rubin re MIL opposition |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 2/10/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Follow up email to Mari Henderson requesting to not file documents under seal |
| 2/10/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication to Mari re filing testimony under seal |
| 2/10/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication to Mari Henderson noting no blanket confidentiality designation for Owen and Demetric depositions |
| 2/10/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Sabrina re MIL filing |
| 2/10/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Dustin re MIL oppo |
| 2/10/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email exchange with Michael Rubin and Bernard Alexander re stipulations |
| 2/10/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email from Mari Henderson agreeing we do not have to file admin. motion |
| 2/10/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Sabrina re MIL opposition - Cimone Declaration |
| 2/10/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Dustin re MIL oppo. |
| 2/10/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Michael re deterrence issue in relation to punitive damages question |
| 2/10/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with Sabrina re brief |
| 2/10/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Michael re revised brief |
| 2/10/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with Dustin with revisions to brief |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 2/10/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | email communication with Cimone re brief |
| 2/10/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | File the revised joint exhibit list |
| 2/11/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email with Tom Kawasaki re appearance |
| 2/11/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email re meeting with Owen Diaz |
| 2/12/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Amy Oppenheimer re testimony |
| 2/13/2023 | Altshuler Berson | Jonathan Rosenthal | Attorney (Associate) | $650 | 0.10 | $65.00 | Strategy conference re: pretrial statement; |
| 2/13/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Mari re witnesses |
| 2/13/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email with Mari re Juror Questionnaire |
| 2/13/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email exchange with Mari Henderson re Juror Questionnaire |
| 2/13/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Further email exchange re juror questionnaire with Mari Henderson |
| 2/13/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Create and send Zoom link to team |
| 2/14/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with OC re meet and confer tomorrow |
| 2/14/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with Marqui re Diaz strategy |
| 2/15/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | email to Mari Henderson re stipulation |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 2/15/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Revise stipulation |
| 2/15/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication to Sabrina re cutting deposition testimony for focus group |
| 2/15/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Create zoom link, send to focus group participants |
| 2/16/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | follow up with Dustin about something in the focus group survey |
| 2/16/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Meet with Molly and Marqui re strategy |
| 2/16/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with Dustin re factual issue for focus group |
| 2/16/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with Sabrina re clips for focus group |
| 2/16/2023 | California Civil Rights Law Group | Molly Durkin | Attorney (Partner) | $750 | 0.1 | $75.00 | Strategy call with Larry & Marqui |
| 2/16/2023 | California Civil Rights Law Group | Marqui Hood | Attorney (Partner) | $900 | 0.1 | $90.00 | Call with Durkin, Organ re: strategy |
| 2/17/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Dustin Collier re statements about first verdict |
| 2/17/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to Mari Henderson regarding filing the joint stipulation |
| 2/17/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Serve the trial subpoenas to Victor Quintero and Ramon Martinez on counsel for Tesla |
| 2/17/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Prepare the proof of service of the trial subpoenas to Quintero and Martinez on counsel for Tesla |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 2/17/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email the proposed order regarding the joint stipulation to Judge Orrick's P.O. email address |
| 2/17/2023 | California Civil Rights Law Group | Marqui Hood | Attorney (Partner) | $900 | 0.1 | $90.00 | Email to Organ re: rebuttal wits to Tesla's HR wit |
| 2/17/2023 | Collier Law Firm | Dustin Collier | Attorney (Partner) | $750 | 0.10 | $75.00 | Tcw/ Co-Counsel re: First Verdict |
| 2/19/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email response form Bernard re closing argument analogies |
| 2/19/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email from Michael Rubin re closing argument analogy |
| 2/20/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email from Dustin responding to Larry and Michael re closing analogy |
| 2/20/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Susan Email re analogy and alternative view |
| 2/20/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Liz Malay email re analogy and way to characterize Owen's complaints |
| 2/20/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Larry Organ email responding to Liz's analysis and adding additional exhibits to the equation |
| 2/20/2023 | California Civil Rights Law Group | Teodora Gagauz | Paralegal | $225 | 0.1 | $22.50 | updated the focus group time on the calendar |
| 2/20/2023 | Collier Law Firm | Dustin Collier | Attorney (Partner) | $750 | 0.10 | $75.00 | Correspondence w/ Co-Counsel |
| 2/21/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | email from Bernard Alexander re opening slides |
| 2/21/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email from Susan Organ re opening slides |
| 2/21/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Follow up email from Susan with edited slides |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 2/21/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Serve the subpoena to Edward Romero on counsel for Tesla |
| 2/21/2023 | California Civil Rights Law Group | Marqui Hood | Attorney (Partner) | $900 | 0.1 | $90.00 | Call to Ellen Pansky re ethics consult |
| 2/22/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email from Bernard re opening slides |
| 2/22/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email from Liz Malay re visuals for opening |
| 2/22/2023 | California Civil Rights Law Group | Molly Durkin | Attorney (Partner) | $750 | 0.1 | $75.00 | Call w/ Marqui |
| 2/22/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Send Dustin Collier the Zoom link for the meet and confer with counsel for Tesla |
| 2/22/2023 | California Civil Rights Law Group | Marqui Hood | Attorney (Partner) | $900 | 0.1 | $90.00 | Call with Durkin re; M&C |
| 2/22/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | call with Marqui Hood and Molly Durkin re brief re whether retrial jury should be informed of first jury finding |
| 2/23/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email Ms. Davis with Tesla's Anti-Harassment policy (Tesla 819-824) per the court's request |
| 2/23/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication to the parties from Jean Davis re Ex. 380 and Ex. 151 |
| 2/23/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Response email to court clerk Ms. Davis with Ex. 380 per the court's request |
| 2/23/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to Jean Perley requesting transcript |
| 2/23/2023 | California Civil Rights Law Group | Marqui Hood | Attorney (Partner) | $900 | 0.1 | $90.00 | email to Rubin re: foundation question |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 2/23/2023 | California Civil Rights Law Group | Marqui Hood | Attorney (Partner) | $900 | 0.1 | $90.00 | Call with Organ re: ethics & prior jury briefing |
| 2/24/2023 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.10 | $120.00 | Initial receipt of email from colleague (deRubertis) re closing used [.1] |
| 2/24/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to team re latest focus group survey |
| 2/24/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with Sabrina re filling out form for court reporter |
| 2/24/2023 | California Civil Rights Law Group | Marqui Hood | Attorney (Partner) | $900 | 0.1 | $90.00 | call with Larry Organ re: Pansky consult |
| 2/24/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | email to Judge Orrick's courtroom deputy, Jean Davis, to inquire whether pretrial conference will be held via Zoom or in person |
| 2/25/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to team re focus group survey |
| 2/25/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to team with revised focus group script |
| 2/25/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication from Bernard re revised script |
| 2/26/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication to team re revised focus group script |
| 2/27/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication from Judge Illston's clerk re interest in settlement |
| 2/27/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication from Sabrina re court reporter |
| 2/27/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with Cimone re hearing today |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 2/27/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with Dustin re hearing today |
| 2/27/2023 | California Civil Rights Law Group | Molly Durkin | Attorney (Partner) | $750 | 0.1 | $75.00 | Call with Marqui re strategy |
| 2/27/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to Larry Organ and Cimone Nunley with my questions for Judge Orrick at pretrial conference |
| 2/27/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Call to Larry Organ regarding the pretrial conference |
| 2/27/2023 | California Civil Rights Law Group | Cameron Hartquist | Paralegal | $225 | 0.1 | $22.50 | Saving Zoom recording to folder. |
| 2/27/2023 | California Civil Rights Law Group | Marqui Hood | Attorney (Partner) | $900 | 0.1 | $90.00 | Call with Durkin RE Diaz status |
| 2/28/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to Rob Goodstein regarding service on Jackson and Wheeler |
| 2/28/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with Dustin re Joyce DelaGrande examination |
| 2/28/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Cimone re preparation of Jackson testimony for Bernard |
| 2/28/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Call with Larry Organ regarding Diaz witnesses |
| 2/28/2023 | California Civil Rights Law Group | Emily Kohlheim | Attorney (Associate) | $425 | 0.1 | $42.50 | Emailed and left voicemail for L. Lin Wood regarding trial transcripts from defamation case in which Alex Spiro was opposing counsel. |
| 2/28/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | call with cameron hartquist re results of 2/26 focus group |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 2/28/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | call with sabrina grislis regarding surveys for 3/2 focus group |
| 3/1/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email exchange with Dan Posner re having a telephone conf. |
| 3/1/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email from Mari Henderson re remote realtime |
| 3/2/2023 | California Civil Rights Law Group | Molly Durkin | Attorney (Partner) | $750 | 0.1 | $75.00 | Reviewing order on pretrial conference |
| 3/2/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Review focus group script and call Dustin Collier with feedback |
| 3/2/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with Dustin re focus group script |
| 3/2/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Draft the email serving the Wayne Jackson subpoena on nextSource counsel |
| 3/2/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Serve the subpoena to Wayne Jackson on nextSource |
| 3/3/2023 | California Civil Rights Law Group | Molly Durkin | Attorney (Partner) | $750 | 0.1 | $75.00 | Review/revise submission re feces incident |
| 3/3/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Dan re settlement demand |
| 3/5/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Mari Henderson re refusal to stipulate to remote access for realtime |
| 3/6/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Send Cimone Nunley the chart of Annalisa Heisen's trial testimony |
| 3/6/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to Diaz team to organize who needs an exhibit binder |
| 3/7/2023 | Altshuler Berson | Jonathan Rosenthal | Attorney (Associate) | $650 | 0.10 | $65.00 | Legal research re: punitive damages; |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 3/7/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to Ruth Ekahus regarding the transcript from the pretrial conference |
| 3/8/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Follow up with Rob Goodstein regarding status of service on Michael Wheeler |
| 3/8/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Pull the motion for new trial from the Littleton case |
| 3/8/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Confirm availability with Dustin Collier for witness exam meeting |
| 3/8/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Send motion for new trial to Michael Rubin and Larry Organ |
| 3/8/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Find Jackelin Delgado's Facebook and Instagram |
| 3/8/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Send Cimone Nunley links to Jackelin Delgado's social media accounts |
| 3/9/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Dustin re Oppenheimer |
| 3/9/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Text messages exchange with Dustin re Oppenheimer testimony |
| 3/9/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Sabrina re exhibits |
| 3/9/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Respond to Dustin Collier regarding the outline for Amy Oppenheimer |
| 3/10/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Sabrina re witness examinations and video times |
| 3/10/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Dustin re witness information database and other relevant issues |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 3/10/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Sabrina re witness issues |
| 3/10/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | email to Sabrina re witnesses |
| 3/13/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with Michael Rubin re tasks |
| 3/13/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Send confidentilaty agreements to participants |
| 3/13/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Follow up with focus group participants |
| 3/13/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Follow up with Rob regarding service of trial subpoenas |
| 3/13/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Create post focus group survey |
| 3/14/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Call to Michael Wheeler, left voicemail |
| 3/14/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Send Larry Organ the subpoena and standby agreement for Michael Wheeler |
| 3/14/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email Rob Goodstein to call off service of Michael Wheeler |
| 3/14/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to Kathy and Cyril at Bridget Mattos and Associates requesting the synced deposition video of Michael Wheeler |
| 3/14/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Michael Wheeler with standby agreement |
| 3/14/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Owen Diaz re Michael Wheeler |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 3/14/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Michael Wheeler re trial testimony |
| 3/14/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email with Mari Henderson re witnesses Wheeler and Delgado |
| 3/14/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email response from Posner saying they served Delgado and requesting meet and confer on Wheeler |
| 3/14/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Dustin re evidence |
| 3/14/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Owen re LaDrea |
| 3/14/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Sabrina re Ladrea |
| 3/14/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with LaDrea re appearance |
| 3/14/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Bernard re timing |
| 3/14/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email responding to Posner |
| 3/14/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Call with Wayne Jackson regarding trial |
| 3/14/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Follow up call to Wayne Jackson, sent text |
| 3/14/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Call to Larry Organ regarding my call with Wayne Jackson, left voicemail |
| 3/14/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Call with Larry Organ and Dustin Collier regarding my conversation with Wayne Jackson |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 3/14/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to Owen Diaz about audio files |
| 3/14/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to Dustin Collier and Larry Organ with Wayne Jackson's contact information |
| 3/14/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Draft letter for witness La'Drea Jones |
| 3/14/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Send La'Drea Jones her cover letter and subpoena |
| 3/14/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Research case Dickson v. Tesla on Santa Clara County Court's website |
| 3/14/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Research case Dickson v Tesla on ECF, Northern District; get docket report |
| 3/14/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Send findings regarding Dickson v Tesla to Larry Organ |
| 3/15/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email from Dan regarding meeting on Wheeler designations |
| 3/15/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Text exchange with Bernard re timing and strategy |
| 3/15/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Text exchange with Dustin re strategy issues |
| 3/15/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email exchanges re MIIL rulings |
| 3/15/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication re voir dire transcript |
| 3/15/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Sabrina re voir dire transcript from 2021 |
| 3/15/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Bernard re powerpoint slides |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 3/15/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email with Harry re jury selection issue |
| 3/16/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email with Michael Wheeler regarding testifying |
| 3/16/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email from Michael Wheeler |
| 3/16/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Dustin after meeting with Dan re Wheeler |
| 3/16/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email exchange with Michael re preliminary jury instructions |
| 3/16/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | email from Cimone re Quintero examination |
| 3/16/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Charles Mahla re testimony |
| 3/17/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Wayne Jackson where he said he was en route home and he had to check his calendar for meeting next week |
| 3/17/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Wayne Jackson |
| 3/17/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email Cameron Hartquist instructions for focus group selection |
| 3/17/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to court reporter supervisor Kristen Melen regarding Realtime |
| 3/17/2023 | California Civil Rights Law Group | Emily Kohlheim | Attorney (Associate) | $425 | 0.1 | $42.50 | Met with Larry Organ regarding findings from other Spiro trial transcripts. |
| 3/18/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Send confidentiality agreements via AdobeSign |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 3/19/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication from Dustin Collier to OC re Wheeler |
| 3/19/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Send revised witness order to team |
| 3/19/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email and Phone Message for Wayne Jackson |
| 3/19/2023 | Collier Law Firm | Dustin Collier | Attorney (Partner) | $750 | 0.10 | $75.00 | Correspondence w/ OPC re: Wheeler |
| 3/20/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication to Dustin re cross of Diaz |
| 3/20/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email exchange with Michael Rubin re case matters |
| 3/20/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Provide subpoena and standby agreement for Michael Wheeler |
| 3/21/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Send the revised exhibit list to Larry Organ for review |
| 3/21/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication from Court Reporter re realtime |
| 3/21/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Sabrina re Realtime request to court reporter |
| 3/21/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Send Bernard Alexander the printer driver software |
| 3/21/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to Dustin Collier and Larry Organ regarding using polling for tonight's focus group |
| 3/22/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Review email from Asher re Heisen |
| 3/22/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email from Mari Henderson re exchange of demonstratives and response thereto |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 3/22/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Emily re Heisen testimony |
| 3/22/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with Bernard re opening powerpoint |
| 3/22/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Dustin re opening powerpoint |
| 3/22/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Send Elizabeth Malay the zoom link |
| 3/22/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Send Marqui Hood, Cimone Nunley, and Elizabeth Malay the Zoom link |
| 3/22/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Send the further revised exhibit list to counsel for Tesla |
| 3/22/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to Jean Davis regarding scheduling set up/supply drop off in courtroom |
| 3/22/2023 | California Civil Rights Law Group | Emily Kohlheim | Attorney (Associate) | $425 | 0.1 | $42.50 | Call with Julianne Stanford regarding focus groups and trial strategy. |
| 3/23/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication to team re opposing Oppenheimer brief |
| 3/23/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication to team re opposing jury instruction brief and brief on opening demonstrative exhibits |
| 3/23/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Run PeopleMap report on Tamotsu Kawasaki |
| 3/23/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Send PeopleMap report to Dustin Collier and Larry Organ |
| 3/23/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to court reporter Marla Knox regarding payment for trial transcripts. |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 3/23/2023 | California Civil Rights Law Group | Emily Kohlheim | Attorney (Associate) | $425 | 0.1 | $42.50 | Call with Larry Organ regarding response to opposing counsel's email regarding deposition designations. |
| 3/24/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Review file to locate expert report of Amy Oppenheimer |
| 3/24/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Mari email re cause challenges asking for our list |
| 3/24/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Response email asking for defense list |
| 3/24/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication to OC to suggest a meet and confer at 12:30 |
| 3/24/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Morning phone call with Jono re opposition brief |
| 3/24/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Sabrina re court setup |
| 3/24/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Michael Rubin re strategy question |
| 3/24/2023 | California Civil Rights Law Group | Molly Durkin | Attorney (Partner) | $750 | 0.1 | $75.00 | Call with Marqui Hood re Tesla's objection to demonstratives |
| 3/24/2023 | California Civil Rights Law Group | Molly Durkin | Attorney (Partner) | $750 | 0.1 | $75.00 | Filing response to objections to jury instructions |
| 3/25/2023 | California Civil Rights Law Group | Emily Kohlheim | Attorney (Associate) | $425 | 0.1 | $42.50 | Call with Larry Organ regarding review of discovery responses regarding client's emotional distress. |
| 3/25/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Review focus group demographic survey responses for 3/25 focus group re opening statements |
| 3/25/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Cimone re trial task |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 3/25/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Emily re checking discovery |
| 3/25/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Marqui re trial task |
| 3/25/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with Cimone re focus group |
| 3/25/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Meet with Bernard re opening |
| 3/25/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Send confidentiality agreement to focus group participants |
| 3/25/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Send Zoom link for trial to team |
| 3/25/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email team a reminder that Judge Orrick requires masks in his courtroom |
| 3/26/2023 | California Civil Rights Law Group | Emily Kohlheim | Attorney (Associate) | $425 | 0.1 | $42.50 | Reviewed team emails regarding expert testimony and jury selection. |
| 3/26/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Mari re witnesses this week |
| 3/26/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Dustin re witnesses |
| 3/26/2023 | California Civil Rights Law Group | Molly Durkin | Attorney (Partner) | $750 | 0.1 | $75.00 | Call with Marqui re legal research |
| 3/26/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email Tamotsu Kawasaki his trial subpoena |
| 3/27/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email Plaintiff's witnesses for Tuesday to opposing counsel |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 3/28/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Send Dustin Collier and Larry Organ the designations for Erin Marconi for review and finalizing. |
| 3/28/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Review draft verdict form |
| 3/28/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Send day 1 trial transcripts to team |
| 3/28/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to Marla Knox requesting that she include Cimone Nunley on her emails |
| 3/28/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Send list of Wednesday's witnesses to opposing counsel |
| 3/28/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to opposing counsel updating Plaintiff's witness order for Wednesday |
| 3/28/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Revise exhibit 140 after noticing errors |
| 3/29/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Send updated exhibit 140 to Asher Griffin |
| 3/29/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Send Youtube findings to Cimone Nunley |
| 3/29/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Send Zoom link to team for debrief |
| 3/29/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Send Judge's Zoom link to team for their 3 pm hearing |
| 3/29/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to Kris Organ requesting he submit payment on open invoices |
| 3/29/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Forward the day's trial transcripts to the team |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 3/30/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Send Zoom link to team for debrief meeting |
| 3/30/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Prepare final exhibits binder |
| 3/30/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Forward trial transcripts to team; send text message that I sent the transcripts |
| 3/30/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Coordinate with Charles Mahla regarding his appearance via Zoom |
| 4/4/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Communication with Wayne Jackson regarding witness fees |
| 4/4/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Communication with Michael Wheeler regarding witness fees |
| 4/4/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Phone call with Larry Organ regarding witness fees for Michael Wheeler and Wayne Jackson |
| 4/5/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Cimone re attorney's fees motion |
| 4/5/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conference with Michael Rubin re post-trial discussion |
| 4/5/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email Marqui Hood with my juror research findings |
| 4/6/2023 | Altshuler Berson | Jonathan Rosenthal | Attorney (Associate) | $650 | 0.10 | $65.00 | Strategy emails re: fee application; |
| 4/6/2023 | Collier Law Firm | Dustin Collier | Attorney (Partner) | $750 | 0.10 | $75.00 | Correspondence w/ Sabrina re: Skip-Tracing Jurors |
| 4/10/2023 | Altshuler Berson | Jonathan Rosenthal | Attorney (Associate) | $650 | 0.10 | $65.00 | Strategy conference (MR) re: judgment; |
| 4/10/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone call with Dustin Collier |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 4/10/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Michael Rubin re judgment |
| 4/10/2023 | California Civil Rights Law Group | Marqui Hood | Attorney (Partner) | $900 | 0.1 | $90.00 | Call to juror 3, receipt of text, email to team |
| 4/11/2023 | Altshuler Berson | Jonathan Rosenthal | Attorney (Associate) | $650 | 0.10 | $65.00 | Strategy emails re: fee briefing; |
| 4/12/2023 | California Civil Rights Law Group | Marqui Hood | Attorney (Partner) | $900 | 0.1 | $90.00 | Review of stip re: attys fee motion |
| 4/12/2023 | California Civil Rights Law Group | Marqui Hood | Attorney (Partner) | $900 | 0.1 | $90.00 | Email to ethics counsel Pansky |
| 4/14/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Revised proposed stipulation re filing of attorney's fee motion |
| 4/14/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Send revised stipulation extending time to file attorneys' fee motion to Tesla counsel Dan Posner |
| 4/17/2023 | Altshuler Berson | Michael Rubin | Attorney (Partner) | $1,275 | 0.10 | $127.50 | Review stipulation re: fees |
| 4/17/2023 | Altshuler Berson | Jonathan Rosenthal | Attorney (Associate) | $650 | 0.10 | $65.00 | Strategy conference (SH) re: Diaz post-trial motions; |
| 4/17/2023 | Altshuler Berson | Sam Hall | Attorney (Associate) | $550 | 0.10 | $55.00 | Strategy conference re: assignment; |
| 4/17/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Finalize stipulation re extension of time to file attorney's fees |
| 4/17/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | File stipulation and proposed order extending time to file motion for attorney's fees; send Word version to Judge Orrick's staff |
| 4/18/2023 | California Civil Rights Law Group | Teodora Gagauz | Paralegal | $225 | 0.1 | $22.50 | added Cimone Nunley's travel expenses for trial |
| 4/20/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to focus group participant |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 4/20/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Send Marla Knox's W-9 to bookkeeper |
| 4/24/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Share additional expenses with Cimone Nunley |
| 4/24/2023 | California Civil Rights Law Group | Marqui Hood | Attorney (Partner) | $900 | 0.1 | $90.00 | Email to Michael Rubin, Jonathan Rosenthal, Larry Organ, Cimone Nunley, Bernard Alexander, and Dustin Collier re Dr. Reading's testimony |
| 4/24/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Send follow-up email to Tesla counsel Asher Griffin, Mari Henderson, and Dan Posner to follow up on stipulation extending time for post-trial briefing; send email to Jonathan Rosenthal informing him of the same |
| 4/24/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Email Jonathan Rosenthal copy of stipulation to extend time to file post-trial motions from first trial |
| 4/25/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Review, finalize, and check math on bill of costs and supporting declaration |
| 4/25/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Review Judge Orrick's standing order to determine whether we need to send courtesy paper copies of bill of costs to chambers. |
| 4/25/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Owen Diaz re new trial motion |
| 4/25/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Convert bill of costs and supporting declaration to .pdf for filing |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 4/25/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | File Bill of Costs and supporting affidavit |
| 4/28/2023 | Altshuler Berson | Corrine Johnson | Attorney (Partner) | $825 | 0.10 | $82.50 | Email correspondence re: post-trial briefing and |
| 4/28/2023 | Altshuler Berson | Jonathan Rosenthal | Attorney (Associate) | $650 | 0.10 | $65.00 | Research administrative motion; |
| 4/28/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Marqui re Diaz and jury |
| 4/28/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Email to Tesla counsel Dan Posner agreeing to proposed post-trial briefing schedule and requesting Tesla reconsider stipulating to increased page limit |
| 5/1/2023 | Altshuler Berson | Corrine Johnson | Attorney (Partner) | $825 | 0.10 | $82.50 | Review edits to stipulation; |
| 5/2/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Jono Rosenthal re juror declaration |
| 5/3/2023 | California Civil Rights Law Group | Emily Kohlheim | Attorney (Associate) | $425 | 0.1 | $42.50 | Reviewed team emails regarding juror misconduct. |
| 5/3/2023 | California Civil Rights Law Group | Emily Kohlheim | Attorney (Associate) | $425 | 0.1 | $42.50 | Communication with Marqui Hood and Cameron Hartquist regarding meeting to discuss Dr. Reading. |
| 5/4/2023 | California Civil Rights Law Group | Marqui Hood | Attorney (Partner) | $900 | 0.1 | $90.00 | Review of Juror 22 email re: dec & email to team explaining communication |
| 5/4/2023 | California Civil Rights Law Group | Emily Kohlheim | Attorney (Associate) | $425 | 0.1 | $42.50 | Communication with Marqui Hood and Cameron Hartquist regarding meeting to discuss Dr. Reading. |
| 5/5/2023 | Altshuler Berson | Corrine Johnson | Attorney (Partner) | $825 | 0.10 | $82.50 | Strategy conference with Chloe Shively and Luca Nelson |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 5/5/2023 | California Civil Rights Law Group | Emily Kohlheim | Attorney (Associate) | $425 | 0.1 | $42.50 | Met with Larry Organ regarding potential mistrial and retrial. |
| 5/8/2023 | Altshuler Berson | Corrine Johnson | Attorney (Partner) | $825 | 0.10 | $82.50 | Strategy conference re: citecheck with Chloe Shively; |
| 5/8/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Call with Larry Organ re Tesla's objections to bill of costs |
| 5/8/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Email to Larry Organ, Bernard Alexander, Michael Rubin, Jonathan Rosenthal, Michael Rubin, Corrine Johnson, Marqui Hood, and Dustin Collier regarding upcoming 5/9 call with Tesla counsel Dan Posner about Tesla's proposed objections to Plaintiff's bill of costs |
| 5/9/2023 | Altshuler Berson | Corrine Johnson | Attorney (Partner) | $825 | 0.10 | $82.50 | Strategy conference with Michael Rubin re: new trial |
| 5/10/2023 | Altshuler Berson | Corrine Johnson | Attorney (Partner) | $825 | 0.10 | $82.50 | Email correspondence re: Tesla's Rule 59 motion; |
| 6/1/2023 | Altshuler Berson | Simard-Halm | Law Clerk | $350 | 0.10 | $35.00 | Law Clerk: Strategy Conference re: punitive damages; |
| 6/5/2023 | Altshuler Berson | Corrine Johnson | Attorney (Partner) | $825 | 0.10 | $82.50 | Strategy conference with Michael Rubin re: opposition |
| 6/8/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication with Michael Rubin re Supreme Court case on Alabama redistricting and implications for our case |
| 6/22/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication exchange with Marqui re reply brief |
| 6/28/2023 | Altshuler Berson | Corrine Johnson | Attorney (Partner) | $825 | 0.10 | $82.50 | Strategy conference with Michael Rubin re: reply brief; |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 6/28/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Send Corinne Johnson Demetric Diaz's testimony exhibit |
| 7/6/2023 | California Civil Rights Law Group | Marqui Hood | Attorney (Partner) | $900 | 0.1 | $90.00 | email to team re: Reading (Larry Organ, Dustin Collier, Bernard Alexander, Cimone Nunley, Michael Rubin, Jonathan Rosenthal, Sabrina Grislis) |
| 7/10/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Email Dustin Collier, Bernard Alexander, Michael Rubin, Jonathan Rosenthal, Corrine Johnson, and Larry Organ to request supporting fee declarations, time records, and fee declarations |
| 7/12/2023 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $1,200 | 0.10 | $120.00 | Receipt and review of draft declaration from supporting declarant: DeRubertis |
| 7/22/2023 | Alexander Morrison & Fehr | Britt Karp | Attorney (Associate) | $675 | 0.10 | $67.50 | Reviewing docket to determine deadline for mtn for atty fees |
| 7/24/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to Cimone Nunley and Larry Organ about dismissal of state court parties |
| 7/25/2023 | Alexander Morrison & Fehr | Britt Karp | Attorney (Associate) | $675 | 0.10 | $67.50 | Responding to Bernard's email re atty fee decs |
| 7/26/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Send Larry Organ a copy of Michael Rubin's most recent draft fee declaration |
| 8/4/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Review edits from Michael and made additional edits |
| 8/4/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email Tesla counsel re discovery abuse |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 8/4/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication to Tesla counsel re newly discovered document re N-word that was not produced in discovery in Diaz |
| 8/4/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Cimone re discovery abuse |
| 8/5/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Text to Michael Rubin re briefing |
| 8/5/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Michael Rubin and Cimone Nunley re Owen Testimony re graffiti |
| 8/5/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Michael Rubin and Cimone Nunley re Donet testimony re graffiti policies |
| 8/5/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Michael Rubin re briefing on graffiti |
| 8/5/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Owen Diaz re case update |
| 8/6/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Cimone re notice of new evidence to be filed |
| 8/6/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Follow up with Cimone re notice of new evidence |
| 8/6/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Follow up call with Michael Rubin re notice of new evidence |
| 8/8/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Prepare exhibits to accompany notice of new evidence in support of motion for mistrial; send exhibits and notice of new evidence to Michael Rubin for review |
| 8/8/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Review court's order re additional documents |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 8/8/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Phone conf. with Cimone and Michael re court's order |
| 8/8/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | communication to Michael Rubin re materials to be submitted to court |
| 8/8/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Call with Michael Rubin re notice of new evidence in support of mistrial motion |
| 8/8/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Finalize notice of new evidence for filing |
| 8/15/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email from Michael Rubin re Quinn Emanuel rates |
| 8/15/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email to Sabrina Grislis re Quinn rates |
| 8/16/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email re argument on prejudice |
| 8/16/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Communication with Cimone re strategy |
| 8/16/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $975 | 0.1 | $97.50 | Email re changes to reply papers ISO notice of new evidence |
| 8/16/2023 | California Civil Rights Law Group | Marqui Hood | Attorney (Partner) | $900 | 0.1 | $90.00 | Call w/ Larry Organ re: declaration re: Vaughn facts submission in Diaz |
| 8/16/2023 | California Civil Rights Law Group | Marqui Hood | Attorney (Partner) | $900 | 0.1 | $90.00 | locating exhibits for reply re new evidence |
| 8/17/2023 | California Civil Rights Law Group | Molly Durkin | Attorney (Partner) | $750 | 0.1 | $75.00 | Call with MH re reply briefing re Notice of New Evidence |
| 8/17/2023 | California Civil Rights Law Group | Molly Durkin | Attorney (Partner) | $750 | 0.1 | $75.00 | Call with Marqui re reply briefing |
| 8/17/2023 | California Civil Rights Law Group | Marqui Hood | Attorney (Partner) | $900 | 0.1 | $90.00 | Call w/ Molly Durkin re: reply brief ISO notice of new evidence edits |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 8/17/2023 | California Civil Rights Law Group | Marqui Hood | Attorney (Partner) | $900 | 0.1 | $90.00 | Final edits to Michael Rubin dec version 4 |
| 8/17/2023 | California Civil Rights Law Group | Marqui Hood | Attorney (Partner) | $900 | 0.1 | $90.00 | Email to team re: final versions of reply ISO notice of new evidence, download issues |
| 8/18/2023 | California Civil Rights Law Group | Molly Durkin | Attorney (Partner) | $750 | 0.1 | $75.00 | Email to team re Admin Motion to File Under Seal |
| 8/18/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email to Michael Rubin regarding declaration ISO administrative motions to seal |
| 8/18/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Draft the Proof of Service re unredacted documents ISO Plaintiff's notice of new evidence |
| 8/18/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $225 | 0.1 | $22.50 | Email the word version of the proposed order unsealing new evidence to clerk |
| 8/18/2023 | California Civil Rights Law Group | Marqui Hood | Attorney (Partner) | $900 | 0.1 | $90.00 | Researching requirements re: Amin Motion to Consider Whether Another Party's Material should be sealed |
| 10/5/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Call with Michael Rubin re fee motion |
| 10/5/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Email to Bernard Alexander, Larry Organ, Jonathan Rosenthal, and Michael Rubin re DiRubertis declaration |
| 10/6/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $500 | 0.1 | $50.00 | Email to Bernard Alexander providing summary of witnesses he examined during retrial |
| 10/16/2023 | Alexander Morrison & Fehr | Britt Karp | Attorney (Associate) | $675 | 0.10 | $67.50 | Reviewing and responding to emails from Gus and JBA re mtn for atty fees |