LAWRENCE A. ORGAN (SBN 175503)
larry@civilrightsca.com
MARQUI HOOD (SBN 214718)
marqui@civilrightsca.com
CIMONE A. NUNLEY (SBN 326915)
cimone@civilrightsca.com
**CALIFORNIA CIVIL RIGHTS LAW GROUP**
332 San Anselmo Avenue
San Anselmo, California 94960
Telephone:     (415)-453-7352
Facsimile:     (415)-785-7352

J. BERNARD ALEXANDER (SBN 128307)
balexander@amfllp.com
**ALEXANDER MORRISON & FEHR LLP**
1900 Avenue of the Stars, Suite 900
Los Angeles, California 90067
Telephone:     (310) 394-0888
Facsimile:     (310) 394-0811

MICHAEL RUBIN (SBN 80618)
mrubin@altber.com
JONATHAN ROSENTHAL (SBN 329638)
jrosenthal@altber.com
**ALTSHULER BERZON LLP**
177 Post Street, Suite 300
San Francisco, California 94108
Telephone:     (415) 421-7151
Facsimile:     (415) 362-8064

DUSTIN L. COLLIER (SBN 264766)
dcollier@collierlawsf.com
V. JOSHUA SOCKS (SBN 303443)
jsocks@collierlawsf.com
ELIZABETH R. MALAY (SBN 336745)
emalay@collierlawsf.com
DREW F. TETI (SBN 267641)
drew@collierlawsf.com
**COLLIER LAW FIRM, LLP**
240 Tamal Vista Blvd. Suite 100
Corte Madera, CA 94925
Telephone:   (415) 767-0047
Facsimile:    (415) 767-0037

Attorneys for Plaintiff,
OWEN DIAZ

# UNITED STATES DISTRICT COURT

# NORTHERN DISTRICT OF CALIFORNIA

OWEN DIAZ,

Plaintiff,

v.

TESLA, INC. dba TESLA MOTORS, INC.;

Defendant.

Case No. 3:17-cv-06748-WHO

**SUPPLEMENTAL DECLARATION OF LAWRENCE A. ORGAN IN SUPPORT OF PLAINTIFF'S APPLICATION FOR REASONABLE ATTORNEYS' FEES AND EXPENSES**

Retrial Date: March 27, 2023
Complaint filed: October 16, 2017
Hearing: January 10, 2024

### SUPPLEMENTAL DECLARATION OF LAWRENCE A. ORGAN

I, Lawrence A. Organ, declare and state as follows:

1.   I make this declaration of my own personal knowledge, except where stated upon information and belief, and if called as a witness, I would and could testify competently to the matters stated herein.

2.   I am an attorney admitted to practice in the State of California and have been a member of the State Bar of California since 1994. I am admitted to practice in the U.S. District Court for the Northern District as well as the United States Supreme Court. I am currently a member in good standing with the Bar and I have never had any issues relating to discipline or otherwise with the State Bar.

### SLIGHTLY REVISED CALCULATIONS

3.   After reviewing Defendant Tesla's opposition papers, I went back to the spreadsheets documenting Plaintiff's requested time and I checked all entries and calculations. Under my direction, I also had my paralegal Sabrina Grislis check my work to ensure that any revised times and requests submitted to the Court would be accurate and fully consistent with Plaintiff's time records, including the records attached to my prior declaration and the declarations of co-counsel Bernard Alexander, Michael Rubin, and Dustin Collier. The Revised Exhibit 1: Base Lodestar Without Multipliers is the result of this process. This revised document is attached hereto as **Exhibit 11** to this Supplemental Declaration to avoid causing confusion with the original Exhibit 1.

4.   My explanation for the differences in my firm's lodestar are detailed further here. The numbers in the chart set forth and in **Exhibit 11** vary slightly from the numbers detailed in my prior declaration and its Exhibit 1. I discovered that when exercising billing judgment and revising the final numbers for the previous chart, I made some minor errors when subtracting certain time adjustments. For example, that chart listed 2,356.4 hours for my time which was correct based on billing judgments, but the lodestar number (rates times hours) Plaintiff presented ($2,368,372.50) inadvertently included hours spent before that final exercise of billing judgments. The actual number of non-fees-on-fees lodestar hours for my time is just 0.1 hour

higher than the number calculated by Tesla. (See Decl. Dan Posner Ex. A)  Stated differently, in the exercise of billing judgment I reduced my time by 72.7 hours, not the 69.7 hours as set forth in ¶60 of my prior declaration, for a revised lodestar of $2,297,490. Our recent review of counsels' time records also showed that we slightly previously undercounted my associate Cimone Nunley's time. Tesla is correct that Plaintiff is claiming 1,520.5 hours for her time (*see* Exhibit 11; Decl. Dan Posner Ex. A), which is slightly more than the 1,518.7 hours calculated in Exhibit 1. As a result, the requested lodestar for Ms. Nunley's time is slightly higher at $760,250 than previously requested. (Accord, Decl. Dan Posner Ex. B). With respect to the time of Ms. Avloni, we were correct that her total hours were 449, which is what we originally submitted, although Tesla calculated those hours to be 449.3. (See Decl. Dan Posner Ex. A) Accordingly, Ms. Avloni's requested lodestar continues to be $325,525. Finally, Ms. Grislis' and my review of my law firm's time, as presented in Plaintiff's opening brief, demonstrates that the time spent by my firm's paralegals and clerks after billing judgments is 741.3 hours, which is 1.3 hours higher than that indicated in our original chart and Exhibit 1. I do not know why Defendant Tesla asserts that Plaintiff is requesting compensation for 739.7 hours (1.6 hours less) for the work of our paralegals and clerks.

 5. The revised merits lodestar for my law firm, without any multiplier enhancement, is detailed in the following chart which should be used in place of the chart that was included in ¶61 of my prior declaration and its Exhibit 1. This same information is included in the revisions to Exhibit 1 that are contained in **Exhibit 11** to this declaration.

| Attorney/Staff | Hourly Rate | Hours Spent | Total |
|---|---|---|---|
| Lawrence A. Organ | $975 | 2356.4 | $2,297,490 |
| Marqui Hood | $900 | 128 | $115,200 |
| Molly Durkin | $750 | 46.2 | $34,650 |
| Cimone Nunley | $500 | 1520.5 | $760,250 |
| Navruz Avloni | $725 | 449 | $325,525 |
| Emily Kohlheim | $425 | 75.4 | $32,045 |
| Noah Baron | $600 | 21 | $12,600 |

SUPPLEMENTAL DECL. OF LAWRENCE ORGAN IN SUPP. OF PL.'S MOT. FOR ATTORNEY'S FEES

| CCRLG Law Clerks and Paralegals | $225 | 741.3 | $166,792.5 |
|---|---|---|---|
| **TOTAL** | | | **$3,744,552.50** |

6.   Attached as **Exhibit 12** is a true and correct copy of a revised spreadsheet detailing Plaintiff's counsel's time with a multiplier applied to the different time periods of the case based on the revisions to the lodestar identified in Plaintiff's reply papers. For the work on the first trial through October 5, 2021, Plaintiff seeks a 2.0 multiplier for the 3,271 hours that CCRLG timekeepers worked on this case. For the period from October 6, 2021 until February 6, 2022, Plaintiff seeks a 1.5 multiplier for the 318.9 hours (not including fees-on-fees work) that CCRLG timekeepers worked. For all subsequent time after that (except fees-on-fees work and work pertaining to the upcoming cross-appeals), Plaintiff seeks a 1.2 multiplier on the 1,486.9 hours that CCRLG timekeepers worked. Plaintiff is not seeking a multiplier on the 151 hours of CCRLG work for fees-on-fees work after the second trial.

7.   Plaintiff is also not seeking additional fees-on-fees work for the time I spent analyzing and revising our calculations for the accompanying reply brief, even though additional time was clearly spent checking the work of what we originally submitted and reviewing and checking the work that Defendant Tesla submitted. I excluded this time in exercise of billing judgment from the calculations submitted to the Court because Mr. Rubin and Ms. Johnson were primarily responsible for reviewing and editing the initial draft of the reply brief, and my time would have been duplicative.

8.   In many instances, it was impossible to check Tesla's calculations and time summaries because Tesla generally relies on its own summary documents (e.g., Posner Decl. Exs. A & B) but declined to submit to the Court and to Plaintiff's counsel the actual database it claims to have created based on the time runs submitted by Plaintiff's counsel.

9.   In reviewing Tesla's opposition papers, I found numerous calculation errors. For example, Tesla identifies 0.2 hours for Joshua Arnold but Plaintiff is not claiming any time for Mr. Arnold. Similarly, Tesla identifies 5.1 hours for Tracy Fehr, but Plaintiff is also not claiming

any time for Ms. Fehr. Instead, Mr. Alexander exercised billing judgments and excluded time for both Mr. Arnold and Ms. Fehr. Tesla claims that Mr. Rubin's time was 495.1 hours, but his spreadsheet shows 496.6 hours, or a $1,912.50 higher lodestar. For his partner Corrine Johnson, Tesla undercounted her time by 0.2 hours. Tesla undercounted my time by 0.1 hours. It undercounted Marqui Hood's time by 2.3 hours too low because the actual number is 128 hours, not 125.7. Tesla overstates Ms. Navruz Avloni's time by 0.3 hours. Finally, Tesla understates my firm's paralegal and law clerk time, which should be 741.3 hours, not 739.6.

## DEFENDANT'S REQUESTED REDUCTIONS IN CATEGORIES OF TIME

10. Tesla's challenge to Plaintiff's counsel's 0.1 time entrees is factually inaccurate. Each of those entries reflects actual time spent on this case, many times for more than six minutes. The general practice in my firm is for timekeepers to bill 0.1 for tasks, or a related series of tasks, that alone or in combination require approximately six minutes of time. I understand this to be standard practice in the Bay Area among law firms that bill on an hourly basis, and Tesla does not dispute that its own attorneys similarly bill in this manner. Tesla's assertion that our 0.1 time entries overstate the amount of time actually spent, but that is not true. We often do not bill or record tasks that take a very small amount of time like phone messages or short emails. For those entries that are recorded as point one entries, we typically combine tasks or only record events that are distinct from other tasks we are performing. For example, Tesla points to the time spent by me and my paralegal Sabrina Grislis on March 14, 2023. But a review of Ms. Grislis's time entries for that date show that she combined several tasks into a single 0.1 entry. Her contemporaneous time records thus show that Ms. Grislis made a phone call to witness Wayne Jackson and also sent a text message to him that day, but billed only 0.1 for both activities combined. Tesla also challenges my time entries on March 14, 2023, which recorded three 0.1 entries relating to the coordination with defense counsel for the trial testimony of Michael Wheeler and Jackelin Delgado as witnesses for trial. (See **Exhibit 13** which is a true and correct copy of various emails from March 14, 2023 relating to the 0.1 time entries cited by Tesla and included in my time run reports accompanying my prior declaration.) My first 0.1 entry was an email I wrote and sent at 1:42 PM to Ms. Henderson noting the status of the two witnesses and

our inability to serve Mr. Wheeler or to compel Ms. Delgado to show up for trial and proposing that we designated their testimony. At 7:17 PM, Mr. Posner responded that Tesla had served Ms. Delgado, so no designation of her testimony was necessary. Mr. Posner proposed meeting and conferring on Mr. Wheeler's designations. At 9:13 PM, I responded to his statement about Ms. Delgado and suggested meet and confer times to discuss what to do about Mr. Wheeler's testimony. These emails and the corresponding entries show that there were three discrete discussions that were appropriately billed separately. My time entries on the days after March 14 further demonstrate my practice of combining various tasks into a single 0.1 entry where appropriate. For example, on March 15, 2023, one of my time entries for 0.1 reads: "Text exchange with Bernard re timing and strategy" and another reads "Email exchanges re MIIL rulings." On March 16, 2023, there was another combined entry of "Email exchange with Michael re preliminary jury instructions." These entries demonstrate my practice of combining multiple communications into a single time entry, which I believe refutes Tesla's false assertion that billing entries of 0.1 overstates the time spent on various tasks.

11. With respect to travel time, when an attorney from my firm has to leave the office in San Anselmo (E.g. for a deposition, a hearing, a case-related meeting, or some other case-related activity), our practice is to record the actual time that they were away from the office on the task and to include the travel time related to the activity. The reason for this was to incorporate the actual travel time necessary for a particular activity. This is why the time for such activities outside the office were not separated from the travel time associated with those activities. So, when a time entry includes travel time, that is still time actually spent on the case. In an effort to address Tesla's attack on our alleged block billing of activities that include travel time, I asked my paralegal Sabrina Grislis to review the particular activities and separate out travel time so facilitate the Court's review of these activities separately from the travel time. These calculations are attached as **Exhibit 14** to this supplemental declaration. Additionally, during the trial, Ms. Nunley had to commute from her normal workplace of Sacramento, Mr. Alexander had to travel from Los Angeles, and Mr. Rosenthal worked out of my office in San Anselmo.

12. Mr. Alexander and I routinely use different types of focus groups, some formal but many informal, to help us strategize about case themes and to practice our opening statements and closing arguments and to test the impact of demonstrative exhibits that we are considering using. Over the years, my experience has shown that this practice has been a crucial tool for effective trial preparation. I typically convene focus groups at different phases of a case to refine the message and test various approaches, as I did in the *Diaz* case. In this case, our first focus group was on August 15, 2020, when we recruited an attorney to role-play lead defense counsel Tracey Kennedy and we presented both sides of the case to mock jurors to see how they would react to our themes and messaging and how they would respond to Tesla's themes and messaging. The lessons we learned from that experience were invaluable to us in preparing for the Settlement Conference and for completing discovery. The second and third focus groups were both conducted on September 5, 2021. We used these focus groups to refine our message, address any concerns that might favor Tesla, and to test various demonstrative exhibits we intended to use at trial. All three of these focus groups were used to get information that helped our chances of victory in the first trial. We also practiced the opening statement on September 22, September 25, and September 26 in front of groups of people (mostly friends and colleagues, who were unpaid and whose time we have not billed) immediately prior to the first trial.

13. Before the damages retrial, we were informed that Tesla's lead trial counsel would be Alex Spiro, who was reputed never to have lost a case since leaving the District Attorney's office in New York. In some ways, we were at a disadvantage in the retrial because Tesla knew how we had successfully prosecuted the case and its new attorneys at Quinn Emmanuel were clearly intent upon approaching the case differently than previous counsel had done, in an effort to minimize or eliminate any compensatory or punitive damages. To respond to Tesla's anticipated approach, my co-counsel and I concluded in the exercise of our professional judgment that Plaintiff would benefit by obtaining additional guidance from focus groups about damages and about how Tesla's new approach might be perceived by a damages-only jury. Accordingly, we conducted 10 sessions on December 21, 2022, February 16, 2023, February 26, 2023, March 2, March 4, March 13, March 18, March 21, March 25, and March 26. The first eight sessions were

SUPPLEMENTAL DECL. OF LAWRENCE ORGAN IN SUPP. OF PL.'S MOT. FOR ATTORNEY'S FEES

principally designed to examine Tesla's anticipated defenses, refine the message for retrial, and determine how jurors would look at instructions from the Court and the truncated evidence we had for the retrial. The last two sessions were used to practice for opening statement and test our new demonstrative evidence.

14. With respect to the portion of five days I attended the *Littleton v. Tesla* securities trial before Judge Edward Chen in January 2023, I felt this time was important to our preparation because no one on our team had experience with Tesla's lead counsel, Alex Spiro, or how he approached opening statements, closing arguments, direct and cross-examination, or interactions with the court. I felt it particularly important to watch portions of his voir dire, opening, cross examination techniques and closing argument to get a better understanding of how we should approach the *Diaz* case on retrial. Although *Littleton* was a securities class action, the plaintiffs had almost won liability except for the question of "materiality," so I felt the procedural posture was similar to our damages-only retrial. The *Littleton* trial gave me insight into Tesla's continued efforts to have the Court require a retrial on some elements of liability and how Mr. Spiro would approach damages.

15. The Court should note that the time submissions by my firm are necessarily low because of a computer error when we changed billing software programs in February 2018. The export of time entries from our old software from 2017 when we took Mr. Diaz's case to February 26, 2018 were lost except for four entries of 8.2 hours of time. No time was included for the hours spent investigating the case, drafting the complaint, or completing the initial gathering of evidence for initial disclosure. I estimate that we lost somewhere between 75 and 100 hours of billing based on our typical practices for taking cases. This time would be worth approximately $65,000, further establishing the reasonableness of Plaintiff's request for fees.

16. My firm as expended additional time from October 7, 2023, responding to Tesla's opposition papers to our motion. This submission only includes time spent by my associate Cimone Nunley who drafted the reply brief and our paralegals Sabrina Grislis and Teodora Gagauz, as well as one time entry from partner Marqui Hood.  In the exercise of billing judgment I cut all time I personally spent assisting in the preparation of the reply brief, which amounted to

SUPPLEMENTAL DECL. OF LAWRENCE ORGAN IN SUPP. OF PL.'S MOT. FOR ATTORNEY'S FEES

approximately 47 hours or $45,825.00 worth of time cut. Attached hereto as **Exhibit 15** is a true and correct copy of the time runs after I exercised billing judgments. This time amounts to $57,250.00.

## CASE EXPENSES

17. Expert witness fees are specifically permitted to a prevailing plaintiff in a civil rights action under 42 U.S.C. §1988. Attached as **Exhibit 16** is a true and correct copy of the billing invoice for Dr. Bruce Smith who we used in seeking damages at the mediation of this case. Unfortunately, Dr. Smith became terminally ill prior to trial, which is why we had to replace him with Dr. Anthony Reading.

18. Attached as **Exhibit 17** is a true and correct copy of an email confirming the retainer that was paid to Michael Robbins and a copy of the check and a subsequent billing invoice from Michael Robbins for $4,500. These two documents support Plaintiff's request for $10,500 for Mr. Robbins' time. Mr. Robbins is an investigations and HR practices expert. I had originally retained Mr. Robbins to provide trial testimony in this matter, but when the deadline for expert designations was approaching, he informed me that he would not be able to meet the deadline. Accordingly, I retained another expert, Amy Oppenheimer, to produce the expert witness report and testify at trial.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct based on my knowledge and belief.  Executed December 4, 2023, in San Anselmo, California.

_____
Lawrence A. Organ

# Exhibit 11

EXHIBIT 11 — REVISED BASE LODESTAR 12-04-2023

| *REVISED* EXHIBIT 1: BASE LODESTAR WITHOUT MULTIPLIERS | | | | |
|---|---|---|---|---|
| **Attorney/Staff** | **Year** | **Rate** | **Hours** | **Lodestar** |
| Altshuler Berzon | | | | |
| Michael Rubin | 1977 | $1275 | 496.6 | $633,165.00 |
| Jonathan Rosenthal | 2019 | $650 | 614.65 | $399,522.50 |
| Corrine Johnson | 2012 | $825 | 196.4 | $162,030.00 |
| Sam Hull | 2022 | $550 | 15.7 | $8,635.00 |
| Altshuler Berzon Law Clerks and Paralegals | N/A | $325/350 | 91.2 | $29,661.00 |
| **TOTAL AB LODESTAR** | | | | **$1,233,013.50** |
| Alexander, Morrison, & Fehr | | | | |
| Bernard Alexander | 1986 | $1200 | 967.6 | $1,161,120.00 |
| Britt Karp | 2011 | $675 | 39 | $26,325.00 |
| Natalie Khoury | 2021 | $350 | 49.9 | $17,465.00 |
| Gus Ham (Paralegal) | N/A | $225 | 48.4 | $10,890.00 |
| **TOTAL AMF LODESTAR** | | | | **$1,215,800.00** |
| California Civil Rights Law Group | | | | |
| Lawrence Organ | 1994 | $975 | 2356.4 | $2,297,490.00 |
| Marqui Hood | 2001 | $900 | 128 | $115,200.00 |
| Molly Durkin | 2006 | $750 | 46.2 | $34,650.00 |
| Navruz Avloni | 2011 | $725 | 449 | $325,525.00 |
| Cimone Nunley | 2018 | $500 | 1520.5 | $760,250.00 |
| Emily Kohlheim | 2021 | $425 | 75.4 | $32,045.00 |
| Noah Baron | 2015 | $600 | 21 | $12,600.00 |
| CCRLG Law Clerks/Paralegals | N/A | $225 | 741.3 | $166,792.50 |
| **TOTAL CCRLG LODESTAR** | | | | **$3,744,552.50** |

EXHIBIT 11 – REVISED BASE LODESTAR 12-04-2023

| Collier Law Firm | | | | |
|---|---|---|---|---|
| Dustin Collier | 2009 | $750 | 272.93 | $204,697.50 |
| V. Joshua Socks | 2012 | $700 | 83.1 | $58,170.00 |
| Drew Teti | 2009 | $550 | 40.9 | $22,495.00 |
| Elizabeth Malay | 2013 | $400 | 187.4 | $74,960.00 |
| **TOTAL CLF LODESTAR** | | | | **$360,322.50** |

**TOTAL LODESTAR OF ALL FIRMS' TIME:  $6,553,688.50**

# Exhibit 12

| Biller | Hourly Rate | Hours before 10/5/21 | w/2x Multiplier | Hours 10/6/21-2/6/22 | Fees on Fees for 10/6/21-2/6/22 | w/1.5 multiplier | Hours after 2/6/22 | Fees on Fees after 2/6/22 | w/1.2 multiplier | Fees-on-fees hours | Fees on Fees total w/ 0 multiplier | Total Hours | Total from Biller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
|  | | | | | | | | | | | | | |

REPLY EXHIBIT 12 WHICH IS A REVISED EXHIBIT 3: BASE LODESTAR WITH MULTIPLIERS

| Biller | Hourly Rate | Hours before 10/5/21 | w/2x Multiplier | Hours 10/6/21-2/6/22 | Fees on Fees for 10/6/21-2/6/22 | w/1.5 multiplier | Hours after 2/6/22 | Fees on Fees after 2/6/22 | w/1.2 multiplier | Fees-on-fees hours | Fees on Fees total w/ 0 multiplier | Total Hours | Total from Biller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Rubin | $1,275 | 0 | $0 | 114.3 | 5.8 | $207,506.25 | 382.3 | 4.5 | $578,034.0 | 10.3 | $13,132.50 | 496.6 | $798,672.75 |
| Jonathan Rosenthal | $650 | 0 | $0 | 134.85 | 0 | $131,478.75 | 479.8 | 0 | $374,244.0 | 0 | $0.00 | 614.65 | $505,722.75 |
| Corinne Johnson | $825 | 0 | $0 | 0 | 0 | $0.00 | 196.4 | 0.3 | $194,139.0 | 0.3 | $247.50 | 196.4 | $194,386.50 |
| Sam Hull | $550 | 0 | $0 | 0 | 0 | $0.00 | 15.7 | 0 | $10,362.0 | 0 | $0.00 | 15.7 | $10,362.00 |
| Althshuler Berzon Clerks/Paralegals | $325 | 0 | $0 | 6.5 | 0 | $3,168.75 | 84.7 | 0 | $33,033.0 | 0 | $0.00 | 91.2 | $36,201.75 |
| Bernard Alexander | $1,200 | 606.75 | $1,456,200 | 69.4 | 5.2 | $115,560.00 | 291.45 | 3.7 | $414,360.0 | 8.9 | $10,680.00 | 967.6 | $1,996,800.00 |
| Britt Karp | $675 | 25.1 | $33,885 | 0 | 0 | $0.00 | 13.9 | 2.2 | $9,477.0 | 2.2 | $1,485.00 | 39 | $44,847.00 |
| Natalie Khoury | $350 | 0 | $0 | 44.5 | 0 | $23,362.50 | 5.4 | 0 | $2,268.0 | 0 | $0.00 | 49.9 | $25,630.50 |
| Gus Ham (Paralegal) | $225 | 48.4 | $21,780 | 0 | 0 | $0.00 | 0 | 0 | $0.0 | 0 | $0.00 | 48.4 | $21,780.00 |
| Lawrence Organ | $975 | 1371.5 | $2,674,425 | 108.4 | 1.6 | $156,195.00 | 876.5 | 8.2 | $1,015,911.0 | 9.8 | $9,555.00 | 2356.4 | $3,856,086.00 |
| Marqui Hood | $900 | 0 | $0 | 0 | 0 | $0.00 | 128 | 0.8 | $137,376.0 | 0.8 | $720.00 | 128 | $138,096.00 |
| Molly Durkin | $750 | 0 | $0 | 0 | 0 | $0.00 | 46.2 | 0 | $41,580.0 | 0 | $0.00 | 46.2 | $41,580.00 |
| Navruz Avloni | $725 | 434.2 | $629,590 | 14 | 0 | $15,225.00 | 0 | 0 | $0.0 | 0.8 | $580.00 | 449 | $645,395.00 |
| Cimone Nunley | $500 | 1014.7 | $1,014,700 | 244.9 | 73.2 | $128,775.00 | 260.9 | 55.4 | $123,300.0 | 128.6 | $64,300.00 | 1520.5 | $1,331,075.00 |
| Emily Kohlheim | $425 | 19.5 | $16,575 | 0.3 | 0 | $191.25 | 55.6 | 0 | $28,356.0 | 0 | $0.00 | 75.4 | $45,122.25 |
| Noah Baron | $375 | 21 | $15,750 | 0 | 0 | $0.00 | 0 | 0 | $0.0 | 0 | $0.00 | 21 | $15,750.00 |
| CCRLG Clerks/Paralegals | $225 | 410.1 | $184,545 | 33.9 | 7.8 | $8,808.75 | 297.3 | 3.2 | $79,407.0 | 11 | $2,475.00 | 741.3 | $275,235.75 |
| Dustin Collier | $750 | 0 | $0 | 0 | 0 | $0.00 | 272.93 | 0.3 | $245,367.0 | 0.3 | $225.00 | 272.93 | $245,592.00 |
| V. Joshua Socks | $700 | 0 | $0 | 0 | 0 | $0.00 | 83.1 | 0 | $69,804.0 | 0 | $0.00 | 83.1 | $69,804.00 |
| Drew Teti | $550 | 0 | $0 | 0 | 0 | $0.00 | 40.9 | 0 | $26,994.0 | 0 | $0.00 | 40.9 | $26,994.00 |
| Elizabeth Malay | $400 | 0 | $0 | 0 | 0 | $0.00 | 187.4 | 0 | $89,952.0 | 0 | $0.00 | 187.4 | $89,952.00 |
| TOTAL HOURS | | 3951.25 | | 771.05 | 93.6 | | 3718.5 | 78.6 | | | $103,400.00 | 8441.58 | |
| TOTAL | | | $6,047,450 | | | $790,271.25 | | | $3,473,964.0 | | | | TOTAL |
| | | | | | | | | Total fees on fees hours | 173 | Total fees on fees $ | $103,400.00 | | $10,415,085.25 |

# Exhibit 13

 Gmail                                             **Larry Organ <larryaorgan@gmail.com>**

---

## Michael Wheeler and Jackelin Delgado
7 messages

---

**Larry Organ** <larryaorgan@gmail.com>                          Tue, Mar 14, 2023 at 1:42 PM
To: Mari Henderson <marihenderson@quinnemanuel.com>, Dan Posner <danposner@quinnemanuel.com>, Asher Griffin <ashergriffin@quinnemanuel.com>
Cc: "J. Bernard Alexander, III" <balexander@amfllp.com>, Cimone Nunley <cimone@civilrightsca.com>, Marqui Hood <marqui@civilrightsca.com>, Dustin Collier <dcollier@collierlawsf.com>, Sabrina Grislis <sabrina@civilrightsca.com>, Jono Rosenthal <jrosenthal@altshulerberzon.com>

Mari,
We have been unsuccessful in serving Michael Wheeler and propose designating his trial/deposition testimony as a substitute. I would propose that we designate his testimony no later than Thursday and that you would provide any objections or counter-designations by Monday, March 20. If we had objections, we would provide those by Tuesday March 21. The parties could then submit the proposed joint designations to the Court for consideration rulings so that we can have the video/trial designations ready for the start of the trial. Please let us know your position on this proposal.

In addition, we have learned that Jackelin Delgado is no longer available for testifying as she lives outside the 150 mile limit because our information shows she lives in LA. We therefore propose designating her trial testimony for reading at the trial. I would propose that we follow the same schedule outlined above. Please let us know your position on this proposal.
Sincerely,
Larry

**Lawrence A. Organ**
**Pronouns:  He/Him/His**
**CALIFORNIA CIVIL RIGHTS LAW GROUP**
**332 San Anselmo Avenue**
**San Anselmo, CA 94960**
**(415)453-4740 phone**
**(415)785-7352 fax**
**www.civilrightsca.com**

---

**Dan Posner** <danposner@quinnemanuel.com>                       Tue, Mar 14, 2023 at 7:17 PM
To: Larry Organ <larryaorgan@gmail.com>, Mari Henderson <marihenderson@quinnemanuel.com>, Asher Griffin <ashergriffin@quinnemanuel.com>
Cc: "J. Bernard Alexander, III" <balexander@amfllp.com>, Cimone Nunley <cimone@civilrightsca.com>, Marqui Hood <marqui@civilrightsca.com>, Dustin Collier <dcollier@collierlawsf.com>, Sabrina Grislis <sabrina@civilrightsca.com>, Jono Rosenthal <jrosenthal@altshulerberzon.com>, Diaz-Tesla-QE <diaz-tesla-qe@quinnemanuel.com>

Larry,

We have served Ms. Delgado with a trial subpoena so no need to designate her testimony.

As for Mr. Wheeler, we would like to meet and confer regarding your proposal to offer his testimony through designations of his prior trial/deposition testimony.  Are you available tomorrow or Thursday afternoon at 4 pm?

Thank you,

Dan

---

**From:** Larry Organ <larryaorgan@gmail.com>
**Sent:** Tuesday, March 14, 2023 1:42 PM
**To:** Mari Henderson <marihenderson@quinnemanuel.com>; Dan Posner <danposner@quinnemanuel.com>; Asher Griffin <ashergriffin@quinnemanuel.com>
**Cc:** J. Bernard Alexander, III <balexander@amfllp.com>; Cimone Nunley <cimone@civilrightsca.com>; Marqui Hood <marqui@civilrightsca.com>; Dustin Collier <dcollier@collierlawsf.com>; Sabrina Grislis <sabrina@civilrightsca.com>; Jono Rosenthal <jrosenthal@altshulerberzon.com>
**Subject:** Michael Wheeler and Jackelin Delgado

[EXTERNAL EMAIL from larryaorgan@gmail.com]

---

# Mari,

[Quoted text hidden]

---

**Larry Organ** <larryaorgan@gmail.com>                    Tue, Mar 14, 2023 at 9:13 PM
To: Dan Posner <danposner@quinnemanuel.com>
Cc: Mari Henderson <marihenderson@quinnemanuel.com>, Asher Griffin <ashergriffin@quinnemanuel.com>, "J. Bernard Alexander, III" <balexander@amfllp.com>, Cimone Nunley <cimone@civilrightsca.com>, Marqui Hood <marqui@civilrightsca.com>, Dustin Collier <dcollier@collierlawsf.com>, Sabrina Grislis <sabrina@civilrightsca.com>, Jono Rosenthal <jrosenthal@altshulerberzon.com>

Dan,
With respect to Delgado, that is great news. I assume you will work with us in coordinating her testimony.

With respect to Wheeler, I am available tomorrow at 5:00 or Thursday at 4:00. Let me know what works for you.
Larry

**Lawrence A. Organ**
**Pronouns:  He/Him/His**
**CALIFORNIA CIVIL RIGHTS LAW GROUP**
**332 San Anselmo Avenue**
**San Anselmo, CA 94960**
**(415)453-4740 phone**
**(415)785-7352 fax**
**www.civilrightsca.com**

[Quoted text hidden]

---

**Dan Posner** <danposner@quinnemanuel.com>                    Wed, Mar 15, 2023 at 11:01 AM
To: Larry Organ <larryaorgan@gmail.com>
Cc: Mari Henderson <marihenderson@quinnemanuel.com>, Asher Griffin <ashergriffin@quinnemanuel.com>, "J. Bernard Alexander, III" <balexander@amfllp.com>, Cimone Nunley <cimone@civilrightsca.com>, Marqui Hood <marqui@civilrightsca.com>, Dustin Collier <dcollier@collierlawsf.com>, Sabrina Grislis <sabrina@civilrightsca.com>, Jono Rosenthal <jrosenthal@altshulerberzon.com>, Diaz-Tesla-QE <diaz-tesla-qe@quinnemanuel.com>

Hi Larry, let's do 4 p.m. tomorrow.  I'll send a link.


Thanks,

[Quoted text hidden]

---

**Dan Posner** <danposner@quinnemanuel.com>                    Wed, Mar 15, 2023 at 11:02 AM
To: Larry Organ <larryaorgan@gmail.com>

I sent link to you and Cimone but feel free to forward to others if you want them to join.

[Quoted text hidden]

---

**Dustin Collier** <dcollier@collierlawsf.com>                    Sun, Mar 19, 2023 at 2:08 PM
To: Dan Posner <danposner@quinnemanuel.com>, Larry Organ <larryaorgan@gmail.com>, Mari Henderson
<marihenderson@quinnemanuel.com>, Asher Griffin <ashergriffin@quinnemanuel.com>
Cc: "J. Bernard Alexander, III" <balexander@amfllp.com>, Cimone Nunley <cimone@civilrightsca.com>, Marqui Hood
<marqui@civilrightsca.com>, Sabrina Grislis <sabrina@civilrightsca.com>, Jono Rosenthal
<jrosenthal@altshulerberzon.com>, Diaz-Tesla-QE <diaz-tesla-qe@quinnemanuel.com>

Counsel,


We've been able to secure Wheeler's cooperation with service, so we will no longer need to designate testimony
for him as an unavailable witness.


Best,


--

Dustin L. Collier

**Collier Law Firm, LLP**

240 Tamal Vista Blvd., Ste. 100

Corte Madera, CA 94925

T:  (415) 767-0047

F:  (415) 767-0037

www.collierlawsf.com



**CONFIDENTIALITY NOTICE:**


This communication may contain confidential and/or privileged information. It is transmitted solely for use by the intended recipient and others authorized to receive it. If you are not the intended recipient, you must not use, copy, disclose or take any action based on this message or any information herein. If you have received this message in error, please advise the sender immediately by reply e-mail and delete this message. Thank you for your anticipated cooperation.


**CIRCULAR 230 DISCLOSURE:**


To ensure compliance with requirements imposed by the Internal Revenue Service, we inform you that, unless expressly stated otherwise, any federal tax advice or analysis contained in this communication (including any attachments) was not intended or written to be used, and cannot be used, for the purpose of (i) avoiding penalties imposed under the Internal Revenue Code or (ii) promoting, marketing or recommending to another party any transaction or matter addressed in this communication.

[Quoted text hidden]

---

**Dustin Collier** <dcollier@collierlawsf.com>                                    Tue, Mar 21, 2023 at 5:12 PM
To: Dan Posner <danposner@quinnemanuel.com>, Larry Organ <larryaorgan@gmail.com>, Mari Henderson <marihenderson@quinnemanuel.com>, Asher Griffin <ashergriffin@quinnemanuel.com>
Cc: "J. Bernard Alexander, III" <balexander@amfllp.com>, Cimone Nunley <cimone@civilrightsca.com>, Marqui Hood <marqui@civilrightsca.com>, Sabrina Grislis <sabrina@civilrightsca.com>, Jono Rosenthal <jrosenthal@altshulerberzon.com>, Diaz-Tesla-QE <diaz-tesla-qe@quinnemanuel.com>


Counsel,


What time do you want to do the mutual exchange of opening demonstratives tomorrow?


We would propose 6 p.m., if that works for you all.


Best,


--

Dustin L. Collier

**Collier Law Firm, LLP**

240 Tamal Vista Blvd., Ste. 100

Corte Madera, CA 94925

T:  (415) 767-0047

F:  (415) 767-0037

www.collierlawsf.com



## CONFIDENTIALITY NOTICE:

This communication may contain confidential and/or privileged information. It is transmitted solely for use by the intended recipient and others authorized to receive it. If you are not the intended recipient, you must not use, copy, disclose or take any action based on this message or any information herein. If you have received this message in error, please advise the sender immediately by reply e-mail and delete this message. Thank you for your anticipated cooperation.

## CIRCULAR 230 DISCLOSURE:

To ensure compliance with requirements imposed by the Internal Revenue Service, we inform you that, unless expressly stated otherwise, any federal tax advice or analysis contained in this communication (including any attachments) was not intended or written to be used, and cannot be used, for the purpose of (i) avoiding penalties imposed under the Internal Revenue Code or (ii) promoting, marketing or recommending to another party any transaction or matter addressed in this communication.

[Quoted text hidden]

# Exhibit 14

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 9/21/2017 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $  975.00 | 0.9 | $877.50 | Travel to Oakland office to meet with Owen Diaz |
| 9/21/2017 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $  975.00 | 4.0 | $3,900.00 | Meet with Owen in Oakland office |
| 9/21/2017 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $  975.00 | 0.9 | $877.50 | Return to San Anselmo from meeting with Owen Diaz in Oakland office |
| 2/27/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $  975.00 | 1.2 | $1,170.00 | Travel to San Francisco courthouse for CMC appearance |
| 2/27/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $  975.00 | 0.3 | $292.50 | Appear at the Case Management Conference before Judge Orrick |
| 2/27/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $  975.00 | 1.2 | $1,170.00 | Travel back to San Anselmo office after CMC at San Francisco courthouse. |
| 3/18/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $  975.00 | 0.5 | $487.50 | Travel to Oakland office to meet with Owen Diaz |
| 3/18/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $  975.00 | 2.5 | $2,437.50 | Meet with Owen Diaz in Oakland |
| 3/18/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $  975.00 | 0.5 | $487.50 | Return to San Anselmo from meeting with Owen Diaz in Oakland office |
| 5/15/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $  975.00 | 1.7 | $1,657.50 | Travel to San Francisco from San Anselmo for the deposition of Demetric Di-az |
| 5/15/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $  975.00 | 7.0 | $6,825.00 | Appear for the deposition of Demetric Diaz taken by Barbara Antonucci for 5.0 hours of recorded testimony. Spend time with client in relating to deposition. |
| 5/15/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $  975.00 | 1.8 | $1,755.00 | Return to San Anselmo from San Francisco from the deposition of Demetric Di-az |
| 5/15/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $  725.00 | 0.5 | $362.50 | Travel to the deposition of Demetric Di-az |
| 5/15/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $  725.00 | 7.0 | $5,075.00 | Attend deposition of Demetric Di-az |
| 5/15/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $  725.00 | 0.5 | $362.50 | Travel from the deposition of Demetric Di-az |
| 5/22/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $  975.00 | 1.1 | $1,072.50 | Travel to San Francisco for the deposition of Owen Diaz |
| 5/22/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $  975.00 | 7.2 | $7,020.00 | Appear for deposition of Owen Diaz with Navruz Avloni |
| 5/22/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $  975.00 | 1.5 | $1,462.50 | Travel back to San Anselmo office after deposition of Owen Diaz |
| 5/22/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $  725.00 | 0.4 | $290.00 | Travel to the deposition of Owen Diaz |
| 5/22/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $  725.00 | 7.2 | $5,220.00 | Attended the deposition of Plaintiff Owen Diaz with Larry Organ, |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 5/22/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 0.4 | $290.00 | Travel home from the deposition of Owen Diaz |
| 6/11/2018 | California Civil Rights Law Group | Ramzi Nimr | Law Clerk | $ 225.00 | 0.8 | $180.00 | Travel to the mediation in San Francisco |
| 6/11/2018 | California Civil Rights Law Group | Ramzi Nimr | Law Clerk | $ 225.00 | 6.0 | $1,350.00 | Appear at mediation with Mary Leichliter |
| 6/11/2018 | California Civil Rights Law Group | Ramzi Nimr | Law Clerk | $ 225.00 | 0.7 | $157.50 | Travel home from the mediation in San Francisco |
| 6/11/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.0 | $975.00 | Travel to the mediation in San Francisco |
| 6/11/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 6.0 | $5,850.00 | Appear with Nav Avloni, Clients and Ramzi Nimr for mediation with Mary Leichliter |
| 6/11/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.4 | $1,365.00 | Travel to the mediation in San Francisco |
| 6/11/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 0.3 | $217.50 | Travel to the mediation in San Francisco |
| 6/11/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 6.0 | $4,350.00 | Appear at mediation with Mary Leichliter |
| 6/11/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 0.2 | $145.00 | Travel to the mediation in San Francisco |
| 9/4/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 0.5 | $362.50 | Travel to courthouse for Case Management Hearing |
| 9/4/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 0.3 | $217.50 | Appear at Case Management Hearing in San Francisco. |
| 9/4/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 0.4 | $290.00 | Travel home from courthouse for Case Management Hearing |
| 10/16/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.0 | $975.00 | Travel to Oakland for the mediation with Jeff Ross |
| 10/16/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 6.5 | $6,337.50 | Appear for mediation with Jeff Ross -- Ramzi also attended -- We communicated offers to Mediator. No offers from Defense. |
| 10/16/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.0 | $975.00 | Travel back to San Anselmo from Oakland for mediation |
| 12/3/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.5 | $1,462.50 | Travel to San Francisco for deposition of Owen Diaz |
| 12/3/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 3.2 | $3,120.00 | Appear for Day 2 of Owen Diaz; deposition went over time; permitted counsel for Tesla Barbara Antonucci and counsel for West Valley Fenn Horton to ask questions after time had expired |
| 12/3/2018 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.5 | $1,462.50 | Travel back to San Anselmo from the deposition of Owen Diaz |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 12/4/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 0.6 | $435.00 | Travel to location for Demetric Di-az's deposition |
| 12/4/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 1.5 | $1,087.50 | Defended client Demetric Di-az's deposition |
| 12/4/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 0.6 | $435.00 | Return from the deposition of Demetric Di-az |
| 12/6/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 0.9 | $652.50 | Travel to Oakland for the deposition of Monica DeLeon |
| 12/6/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 7.5 | $5,437.50 | Took the deposition of Monica Deleon |
| 12/6/2018 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 0.9 | $652.50 | Travel from the Oakland office after the deposition of Monica DeLeon |
| 5/17/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 0.9 | $877.50 | Traveled to Oakland for the deposition of Wayne Jackson |
| 5/17/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 3.7 | $3,607.50 | Deposition of Wayne Jackson and travel to and from Oakland |
| 5/17/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 0.8 | $780.00 | Return to office from Oakland |
| 5/20/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 0.8 | $780.00 | Travel to Oakland for the deposition of Tom Kawasaki |
| 5/20/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 0.8 | $780.00 | Appear for Depo of Tom Kawasaki (no show) |
| 5/20/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 0.9 | $877.50 | Travel back from Oakland from Tom Kawasaki deposition (no show) |
| 5/20/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 0.2 | $145.00 | Travel to meet with Demetica and LaDrea for depo prep |
| 5/20/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 2.0 | $1,450.00 | Met with Demetrica and LaDrea re depo prep |
| 5/20/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 0.3 | $217.50 | Return from meeting with LaDrea and Demetrica for depo prep |
| 5/21/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 1.5 | $1,087.50 | Travel to the deposition of Demetrica Holmes in San Jose |
| 5/21/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 7.0 | $5,075.00 | Deposition of Demetrica Holmes |
| 5/21/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 1.6 | $1,160.00 | Return from the deposition of Demetrica Holmes in San Jose |
| 5/21/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 0.3 | $217.50 | Meeting with Demetrica Holmes re deposition |
| 6/6/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.3 | $1,267.50 | Travel to the Oakland office for the Cititstaff PMK deposition |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 6/6/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 5.3 | $5,167.50 | Appear for Citistaff PMK depo in Oakland |
| 6/6/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.2 | $1,170.00 | Return from the Citistaff PMK deposition at the Oakland office |
| 6/12/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.2 | $1,170.00 | Travel to the Oakland office for the deposition of Michael Wheeler |
| 6/12/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 3.0 | $2,925.00 | Appear for deposition of Michael Wheeler in Oakland |
| 6/12/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.3 | $1,267.50 | Return from Michael Wheeler's depostion at the Oakland office |
| 6/17/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.2 | $1,170.00 | Travel to the Oakland office for the nextSource PMK deposition |
| 6/17/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 8.3 | $8,092.50 | Appear for nextSource PMK deposition |
| 6/17/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.0 | $975.00 | Return from the nextSource PMK deposition at the Oakland office |
| 6/17/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 0.5 | $362.50 | Prep for meeting with Titus McCaleb. |
| 6/17/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 2.7 | $1,957.50 | Meeting with titus mccaleb |
| 6/17/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 0.6 | $435.00 | Travel to Oakland office to meet with Titus McCaleb |
| 6/17/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 0.6 | $435.00 | Return from Oakland office meeting with Titus McCaleb |
| 6/18/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 1.5 | $1,087.50 | Travel toTitus McCaleb's deposition in San Jose |
| 6/18/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 6.0 | $4,350.00 | Appeared for Titus McCaleb's deposition |
| 6/18/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 1.0 | $725.00 | Meeting with Owen Diaz |
| 6/18/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 1.5 | $1,087.50 | Return from Titus McCaleb's deposition in San Jose |
| 6/20/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 1.5 | $1,087.50 | Travel to LaDrea Jones deposition |
| 6/20/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 2.0 | $1,450.00 | Appear for LaDrea Jones deposition |
| 6/20/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 1.0 | $725.00 | Meeting with client |
| 6/20/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 1.5 | $1,087.50 | Return from LaDrea Jones' deposition |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 6/21/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 0.5 | $362.50 | Travel to the deposition of Owen Diaz |
| 6/21/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 0.5 | $362.50 | Discussion with Owen Diaz about deposition prep |
| 6/21/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 4.0 | $2,900.00 | Appeared for Owen Diaz depo |
| 6/21/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 0.5 | $362.50 | Return from the deposition of Owen Diaz |
| 7/26/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 0.8 | $580.00 | Travel to the deposition of Lamar Patterson |
| 7/26/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 4.0 | $2,900.00 | Appeared for the deposition of Lamar Patterson |
| 7/26/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 0.7 | $507.50 | Return from the deposition of Lamar Patterson |
| 9/9/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 0.6 | $435.00 | Travel to Fisher Phillips office for meet and confer with all opposing counsel. |
| 9/9/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 0.5 | $362.50 | Return from Fisher Phillips office from meet and confer with all opposing counsel re pmk topics, number of depos, stipulation re msj briefing schedule |
| 9/10/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 1.0 | $725.00 | Travel to San Francisco for CMC |
| 9/10/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 0.5 | $362.50 | Attend CMC |
| 9/10/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 1.1 | $797.50 | Return to San Anselmo from CMC |
| 9/10/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 1.0 | $500.00 | Travel to San Francisco for CMC |
| 9/10/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 0.5 | $250.00 | Attend CMC |
| 9/10/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 1.1 | $550.00 | Return to San Anselmo from CMC |
| 9/10/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.0 | $975.00 | Travel to San Francisco for CMC |
| 9/10/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 0.5 | $487.50 | Appear for CMC before Judge Orrick with Cimone Nunley and Navruz Avloni; serve RPD Set 8 on Tesla (in person at hearing) |
| 9/10/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.1 | $1,072.50 | Return to San Anselmo from CMC |
| 9/13/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 0.7 | $507.50 | Travel to meeting with counsel for Tesla |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 9/13/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 1.3 | $942.50 | Met with Tesla opposing counsel re pmk topics, depositions, scheduling, plaintiffs' disc responses |
| 9/13/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 0.7 | $507.50 | Return from meeting with counsel for Tesla |
| 10/9/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.1 | $1,072.50 | Travel to Oakland for the deposition of Tom Kawasaki |
| 10/9/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 2.0 | $1,950.00 | Deposition of Tom Kawasaki; trial subpoena issued |
| 10/9/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.1 | $1,072.50 | Return from Oakland office for Tom Kawasaki deposition |
| 10/14/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 0.7 | $507.50 | Travel to meeting with Patricia Jeng for Tesla |
| 10/14/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 0.7 | $507.50 | Met and conferred in person with Tesla counsel Patricia Jeng re tesla discovery responses. |
| 10/14/2019 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 0.8 | $580.00 | Return from meeting with Patricia Jeng |
| 10/15/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.0 | $975.00 | Travel to the deposition of Veronica Martinez in Oakland |
| 10/15/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 3.1 | $3,022.50 | Appear for Deposition of Veronica Martinez |
| 10/15/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.4 | $1,365.00 | Return from Veronica Martinez's deposition in Oakland |
| 10/21/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 5.9 | $5,752.50 | Travel from San Anselmo to Los Angeles for the deposition of Erin Marconi |
| 10/21/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 4.8 | $4,680.00 | Appear for deposition of Erin Marconi (Bernard had trial conflict) |
| 10/21/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 6.0 | $5,850.00 | Return to San Anselmo from Los Angeles from Erin Marconi deposition |
| 10/24/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 2.4 | $2,340.00 | Travel to Palo Alto for Andres Donet deposition |
| 10/24/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 0.9 | $877.50 | Appear for Deposition of Andres Donet. |
| 10/24/2019 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 2.5 | $2,437.50 | Return from Palo Alto for Andres Donet deposition |
| 12/17/2019 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $ 1,200.00 | 3.0 | $3,600.00 | Preparation for the MSJ Hearing |
| 12/17/2019 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $ 1,200.00 | 1.0 | $1,200.00 | Attend MSJ Hearing |
| 12/17/2019 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $ 1,200.00 | 2.5 | $3,000.00 | Travel back to LAX from MSJ Hearing in San Francisco |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 12/17/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 3.1 | $1,550.00 | Travel to MSJ hearing from Sacramento for all defendants |
| 12/17/2019 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 1.0 | $500.00 | Travel from MSJ for all Defendants hearing to San Anselmo office |
| 2/25/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.2 | $1,170.00 | Travel To San Francisco for Charles Mahla deposition |
| 2/25/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.7 | $1,657.50 | Appear for deposition of Charles Mahla |
| 2/25/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.2 | $1,170.00 | Return from Charles Mahla deposition in San Francisco |
| 3/7/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 0.8 | $780.00 | Travel to Berkeley to meet with Amy Oppenheimer |
| 3/7/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.0 | $975.00 | Meet with Amy Oppenheimer in Berkeley |
| 3/7/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 0.7 | $682.50 | Return from meeting with Amy Oppenheimer in Berkeley |
| 3/9/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 0.9 | $877.50 | Travel to San Francisco for the deposition of Amy Oppenheimer |
| 3/9/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 7.0 | $6,825.00 | Appear for the deposition of Expert Amy Oppenheimer |
| 3/9/2020 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.0 | $975.00 | Return to San Anselmo from Amy Oppenheimer deposition |
| 9/23/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 0.9 | $450.00 | Drop off supplies, test technology hookups, and arrange counsel table at CA Northern District courthouse |
| 9/23/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 0.6 | $135.00 | Travel to the Northern District courthouse |
| 9/23/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 0.6 | $585.00 | Travel to San Francisco courthouse |
| 9/23/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 0.9 | $877.50 | Drop off supplies and test technology at the Northern District Courthouse. |
| 9/23/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 0.8 | $780.00 | Travel back to San Anslemo from Northern District courthouse |
| 9/24/2021 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $ 1,200.00 | 1.5 | $1,800.00 | Pre-trial meeting with jury consultant, preparation for voir dire, travel to court |
| 9/24/2021 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $ 1,200.00 | 5.0 | $6,000.00 | Appearance at court, pre-trial conferences with court, jury selection |
| 9/24/2021 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $ 1,200.00 | 7.0 | $8,400.00 | Post-trial preparation for trial |
| 9/24/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 1.9 | $427.50 | Travel to courthouse. |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|-------------|-------------|-------------|-------------|
| 9/24/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 5.0 | $1,125.00 | Appear for trial: jury selection. |
| 9/24/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 1.1 | $247.50 | Return to San Anselmo from courthouse |
| 9/24/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 1.1 | $550.00 | Travel to courthouse |
| 9/24/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 5.0 | $2,500.00 | attend jury selection conference |
| 9/24/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 1.1 | $550.00 | Return to San Anselmo from courthouse |
| 9/24/2021 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 0.9 | $652.50 | Travel to courthouse |
| 9/24/2021 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 5.0 | $3,625.00 | Appear for voir dire |
| 9/24/2021 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 1.1 | $797.50 | Return to San Anselmo from courthouse |
| 9/24/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.1 | $1,072.50 | Travel to courthouse |
| 9/24/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 5.0 | $4,875.00 | Appear at Jury Selection |
| 9/24/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.1 | $1,072.50 | Return to San Anselmo from courthouse |
| 9/27/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 1.5 | $337.50 | Travel to courthouse. |
| 9/27/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 5.5 | $1,237.50 | Appear at trial, day 1. |
| 9/27/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 1.0 | $225.00 | Return from courthouse |
| 9/27/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 1.1 | $550.00 | Travel to courthouse. |
| 9/27/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 5.5 | $2,750.00 | Appear for trial day 1. |
| 9/27/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 1.0 | $500.00 | Return from courthouse |
| 9/27/2021 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 0.5 | $362.50 | Travel to courthouse. |
| 9/27/2021 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 5.0 | $3,625.00 | Diaz Trial - Day 1; appear |
| 9/27/2021 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 1.0 | $725.00 | Return from courthouse |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 9/27/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.1 | $1,072.50 | Travel to courthouse. |
| 9/27/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 5.5 | $5,362.50 | Attend Day 2 of Court - Opening statements, Tom Kawasaki Direct and Cross, Ed Romero Direct |
| 9/27/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.0 | $975.00 | Return from courthouse |
| 9/28/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 1.4 | $315.00 | Travel to courthouse. |
| 9/28/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 5.6 | $1,260.00 | Appear at trial, day 2. |
| 9/28/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 1.0 | $225.00 | Return from courthouse |
| 9/28/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 1.0 | $500.00 | Travel to courthouse. |
| 9/28/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 5.6 | $2,800.00 | Appear at trial at CAND courthouse; |
| 9/28/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 1.0 | $500.00 | Return from courthouse |
| 9/28/2021 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 0.5 | $362.50 | Travel to courthouse. |
| 9/28/2021 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 5.0 | $3,625.00 | Appeared in court |
| 9/28/2021 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 1.0 | $725.00 | Return from courthouse |
| 9/28/2021 | California Civil Rights Law Group | Teodora Gagauz | Paralegal | $ 225.00 | 1.0 | $225.00 | Travel to courthouse. |
| 9/28/2021 | California Civil Rights Law Group | Teodora Gagauz | Paralegal | $ 225.00 | 1.0 | $225.00 | Return from courthouse |
| 9/28/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.0 | $975.00 | Travel to courthouse. |
| 9/28/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 5.6 | $5,460.00 | Appear for Day 3 of trial -- Ed Romero Cross, Redirect -- Wayne Jackson, Jackelin Delgado, Victor Quintero -- court received 106 with limiting instruction refused Ex. 109 |
| 9/28/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.0 | $975.00 | Return from courthouse |
| 9/29/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 1.5 | $337.50 | Travel to courthouse. |
| 9/29/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 5.5 | $1,237.50 | Appear at trial, day 3 |
| 9/29/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 1.0 | $225.00 | Return from courthouse |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 9/29/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 1.0 | $500.00 | Travel to courthouse. |
| 9/29/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 5.5 | $2,750.00 | Appear for day 3 of trial |
| 9/29/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 1.0 | $500.00 | Return from courthouse |
| 9/29/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.0 | $975.00 | Travel to courthouse. |
| 9/29/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 5.5 | $5,362.50 | Appear for Day 4 of Trial -- Video of Kevin McGinn, Video of Demetric Diaz, Owen Diaz Testimony (LO) - interrupt with Michael Wheeler (Bernard), finish Owen Direct (LO), Owen cross begins |
| 9/29/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.0 | $975.00 | Return from courthouse |
| 9/30/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 2.3 | $517.50 | Travel to courthouse. |
| 9/30/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 5.3 | $1,192.50 | Appear at trial, day 4. |
| 9/30/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 0.9 | $202.50 | Return from courthouse |
| 9/30/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 0.8 | $400.00 | Travel to courthouse. |
| 9/30/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 5.3 | $2,650.00 | Attend day 4 of trial |
| 9/30/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 0.9 | $450.00 | Return from courthouse |
| 9/30/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.0 | $975.00 | Travel to courthouse. (Note protest on Golden Gate Bridge) |
| 9/30/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 5.3 | $5,167.50 | appear for Day 5 of Trial -- Owen Diaz cross and redirect(me), Anthony Reading (Bernard), LaDrea Jones (Cimone), Play Marconi, Amy Oppenheimer (me), Dr. Charles Mahla (LO) - read discovery, admit exhibits 3, 6, 389, Adjourn |
| 9/30/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 0.9 | $877.50 | Return from courthouse |
| 10/1/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 1.8 | $405.00 | Travel to courthouse. |
| 10/1/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 4.6 | $1,035.00 | Appear at trial, day 5. |
| 10/1/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 1.1 | $247.50 | Return from courthouse |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 10/1/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 1.2 | $600.00 | Travel to courthouse. |
| 10/1/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 4.6 | $2,300.00 | Appear for closing arguments and instructions conference |
| 10/1/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 1.0 | $500.00 | Return from courthouse |
| 10/4/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 1.0 | $500.00 | Travel to courthouse. |
| 10/4/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 8.7 | $4,350.00 | Appear at trial, final day. Argued exhibits with counsel for Defendant. Waited for verdict; returned for jury's questions; heard verdict. |
| 10/4/2021 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 1.0 | $500.00 | Return from courthouse |
| 10/4/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 0.7 | $157.50 | Travel to courthouse. |
| 10/4/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 8.7 | $1,957.50 | Appear at trial, day 6. Wait for jury's verdict. |
| 10/4/2021 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 0.6 | $135.00 | Return from courthouse |
| 10/4/2021 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 0.5 | $362.50 | Travel to courthouse. |
| 10/4/2021 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 5.5 | $3,987.50 | Appeared in court for closing and voir dire; assisted with packup, etc. |
| 10/4/2021 | California Civil Rights Law Group | Navruz Avloni | Attorney (Partner) | $ 725.00 | 0.5 | $362.50 | Return from courthouse |
| 10/4/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.0 | $975.00 | Travel to courthouse. |
| 10/4/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 8.7 | $8,482.50 | Attend Day 7 of trial - Closing arguments and Jury Deliberation - 3.5 hours of deliberations - Verdict of $6.9 million in compensatory damages and $130 million in punis. |
| 10/4/2021 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.0 | $975.00 | Return from courthouse |
| 1/12/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.0 | $975.00 | Travel to courthouse. |
| 1/12/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 2.9 | $2,827.50 | Attend MSC with Judge Illman and Owen Diaz - Dan Posner was there -- they indicated their goal was $0 recovery-- and travel time to and from San Francisco |
| 1/12/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.0 | $975.00 | Return from courthouse |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|-------------|-------------|-------------|-------------|
| 1/17/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.0 | $975.00 | Travel to courthouse. |
| 1/17/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 4.7 | $4,582.50 | Attend Littleton v. Musk trial Day 1 (voir dire) to get an understanding of how Alex Spiro tries cases |
| 1/17/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.0 | $975.00 | Return from courthouse |
| 1/18/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.0 | $975.00 | Travel to courthouse. |
| 1/18/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 2.8 | $2,730.00 | Attend Littleton Trial for opening statements by Alex Spiro |
| 1/18/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.0 | $975.00 | Return from courthouse |
| 1/23/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.0 | $975.00 | Travel to courthouse. |
| 1/23/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 5.8 | $5,655.00 | Attend in Littleton case researching Alex Spiro |
| 1/23/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.0 | $975.00 | Return from courthouse |
| 1/27/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.0 | $975.00 | Travel to courthouse. |
| 1/27/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 5.7 | $5,557.50 | Attend Littleton trial to observe opposing counsel in trial |
| 1/27/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.0 | $975.00 | Return from courthouse |
| 2/1/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.0 | $975.00 | Travel to courthouse. |
| 2/1/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 4.7 | $4,582.50 | Attend In Re Tesla Trial to observe Opposing Counsel strategy |
| 2/1/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.0 | $975.00 | Return from courthouse |
| 2/3/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.0 | $975.00 | Travel to courthouse. |
| 2/3/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 4.8 | $4,680.00 | Observe closing arguments in Littleton case |
| 2/3/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.0 | $975.00 | Return from courthouse |
| 2/27/2023 | Altshuler Berson | Michael Rubin | Attorney (Partner) | $ 1,275.00 | 0.5 | $637.50 | Travel to courthouse |
| 2/27/2023 | Altshuler Berson | Michael Rubin | Attorney (Partner) | $ 1,275.00 | 2.6 | $3,315.00 | Prepare for pretrial conference |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 2/27/2023 | Altshuler Berson | Michael Rubin | Attorney (Partner) | $ 1,275.00 | 1.5 | $1,912.50 | Appear for oral argument re: MILs, instructions, etc., strategy |
| 2/27/2023 | Altshuler Berson | Michael Rubin | Attorney (Partner) | $ 1,275.00 | 0.8 | $1,020.00 | Return from courthouse |
| 2/27/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 1.9 | $950.00 | Travel to courthouse from Sacramento |
| 2/27/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 1.5 | $750.00 | attend pretrial conference; travel to/from |
| 2/27/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 0.5 | $250.00 | Return to San Anselmo office from courthouse |
| 3/15/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 0.9 | $877.50 | Travel to Oakland to meet Tom Kawasaki |
| 3/15/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 2.0 | $1,950.00 | Meet with Tom Kawasaki re testimony and travel to and from Oakland |
| 3/15/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 0.9 | $877.50 | Return to San Anselmo from Oakland meeting |
| 3/20/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.7 | $1,657.50 | Travel to Fremont to meet with Michael Wheeler |
| 3/20/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.5 | $1,462.50 | Meet with Michael Wheeler and Dustin Collier in Fremont |
| 3/20/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.5 | $1,462.50 | Return to San Anselmo from meeting in Fremont |
| 3/23/2023 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $ 1,200.00 | 0.3 | $360.00 | Review emails from jury consultant re for cause challenge |
| 3/23/2023 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $ 1,200.00 | 1.5 | $1,800.00 | Revise Jackson testimony based on interview |
| 3/23/2023 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $ 1,200.00 | 3.0 | $3,600.00 | Continue preparation for opening |
| 3/23/2023 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $ 1,200.00 | 0.3 | $360.00 | Review email exchanges weigh defendant re trial exhibits |
| 3/23/2023 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $ 1,200.00 | 3.0 | $3,600.00 | Review of closing by Spiro in "Funding secured" case during travel to Los Angeles |
| 3/23/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.0 | $975.00 | Travel to meet with Tom Kawasaki in Oakland office |
| 3/23/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.0 | $975.00 | Meet with Tom Kawasaki in Oakland Office and travel to and from Oakland |
| 3/23/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.0 | $975.00 | Return from Oakland meeting with Tom Kawasaki |
| 3/24/2023 | California Civil Rights Law Group | Cameron Hartquist | Paralegal | $ 225.00 | 1.0 | $225.00 | Travel to courthouse. |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|---------------|----------|-------------|-------------|-------------|-------------|
| 3/24/2023 | California Civil Rights Law Group | Cameron Hartquist | Paralegal | $ 225.00 | 2.1 | $472.50 | Deliver trial equipment and exhibits at courthouse |
| 3/24/2023 | California Civil Rights Law Group | Cameron Hartquist | Paralegal | $ 225.00 | 1.0 | $225.00 | Return from courthouse |
| 3/24/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 2.1 | $472.50 | Set up supplies in courtroom and test the technology; |
| 3/24/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 1.0 | $225.00 | Return to office. |
| 3/27/2023 | Altshuler Berson | Jonathan Rosenthal | Attorney (Associate) | $ 650.00 | 0.5 | $325.00 | Travel to court; |
| 3/27/2023 | Altshuler Berson | Jonathan Rosenthal | Attorney (Associate) | $ 650.00 | 0.8 | $520.00 | Travel to co-counsel offices; |
| 3/27/2023 | Altshuler Berson | Jonathan Rosenthal | Attorney (Associate) | $ 650.00 | 0.3 | $195.00 | Travel home; |
| 3/27/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 2.0 | $1,000.00 | Travel to courthouse. |
| 3/27/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 8.2 | $4,100.00 | Attend first day of trial |
| 3/27/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 1.5 | $750.00 | Return from courthouse |
| 3/27/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 2.0 | $450.00 | Travel to courthouse. |
| 3/27/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 8.2 | $1,845.00 | Attend day one of trial. |
| 3/27/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 1.3 | $292.50 | Return from courthouse |
| 3/28/2023 | Altshuler Berson | Jonathan Rosenthal | Attorney (Associate) | $ 650.00 | 0.5 | $325.00 | Travel to court; |
| 3/28/2023 | Altshuler Berson | Jonathan Rosenthal | Attorney (Associate) | $ 650.00 | 0.8 | $520.00 | Travel to co-counsel's offices; |
| 3/28/2023 | Altshuler Berson | Jonathan Rosenthal | Attorney (Associate) | $ 650.00 | 0.3 | $195.00 | Travel home; |
| 3/28/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 2.0 | $1,000.00 | Travel to courthouse. |
| 3/28/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 5.7 | $2,850.00 | Attend day 2 of trial |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 3/28/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 1.0 | $500.00 | Return from courthouse |
| 3/28/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 1.8 | $405.00 | Travel to courthouse. |
| 3/28/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 5.7 | $1,282.50 | Attend trial. |
| 3/28/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 1.0 | $225.00 | Return from courthouse |
| 3/28/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.0 | $975.00 | Travel to courthouse. |
| 3/28/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 5.7 | $5,557.50 | Trial Day 2 - Tom Kawasaki, Michael Wheeler, Wayne Jackson, Amy Oppenheimer Direct |
| 3/28/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.0 | $975.00 | Return from courthouse |
| 3/29/2023 | Altshuler Berson | Jonathan Rosenthal | Attorney (Associate) | $ 650.00 | 0.5 | $325.00 | Travel to court; |
| 3/29/2023 | Altshuler Berson | Jonathan Rosenthal | Attorney (Associate) | $ 650.00 | 0.8 | $520.00 | Travel to co-counsel's offices; |
| 3/29/2023 | Altshuler Berson | Jonathan Rosenthal | Attorney (Associate) | $ 650.00 | 0.3 | $195.00 | Travel home; |
| 3/29/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 1.6 | $360.00 | Travel to courthouse. |
| 3/29/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 5.8 | $1,305.00 | Attend trial |
| 3/29/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 1.0 | $225.00 | Return from courthouse |
| 3/29/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.2 | $1,170.00 | Travel to courthouse. |
| 3/29/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 5.8 | $5,655.00 | Appear for Day 3 - Oppenheimer cross, Ed Romero cross, Marconi video, Ramon Martinez Direct (no cross by Tesla), Owen Direct, Cross started |
| 3/29/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.0 | $975.00 | Return from courthouse |
| 3/30/2023 | Altshuler Berson | Jonathan Rosenthal | Attorney (Associate) | $ 650.00 | 0.5 | $325.00 | Travel to court; |
| 3/30/2023 | Altshuler Berson | Jonathan Rosenthal | Attorney (Associate) | $ 650.00 | 0.5 | $325.00 | Travel home; |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|---|---|---|---|---|---|---|---|
| 3/30/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 1.8 | $405.00 | Travel to courthouse. |
| 3/30/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 5.4 | $1,215.00 | Aattend trial |
| 3/30/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 1.5 | $337.50 | Return from courthouse, pick up lunch along the way |
| 3/30/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 1.6 | $800.00 | Travel to courthouse. |
| 3/30/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 5.4 | $2,700.00 | Attend Day 4 of trial |
| 3/30/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 1.0 | $500.00 | Return from courthouse |
| 3/30/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.1 | $1,072.50 | Travel to courthouse. |
| 3/30/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 5.4 | $5,265.00 | Appear for Day 4 of trial - Owen Cross & Redirect, Dr. Reading, Demetric, LaDrea |
| 3/30/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.0 | $975.00 | Return from courthouse |
| 3/31/2023 | Altshuler Berson | Jonathan Rosenthal | Attorney (Associate) | $ 650.00 | 0.5 | $325.00 | Travel to court; |
| 3/31/2023 | Altshuler Berson | Jonathan Rosenthal | Attorney (Associate) | $ 650.00 | 0.5 | $325.00 | Travel home from court; |
| 3/31/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 1.0 | $500.00 | Travel to courthouse. |
| 3/31/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 7.5 | $3,750.00 | Attend 5th day of trial |
| 3/31/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 1.5 | $750.00 | Packed up materials from courthouse to take back to office |
| 3/31/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 3.6 | $1,800.00 | Return to Sacramento from courthouse |
| 3/31/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 1.4 | $315.00 | Travel to courthouse. |
| 3/31/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 7.5 | $1,687.50 | Travel to San Francisco for trial |
| 3/31/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 1.5 | $337.50 | Packed up materials from courthouse to take back to office |
| 3/31/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 1.0 | $225.00 | Return home from courthouse |
| 3/31/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.0 | $975.00 | Travel to courthouse. |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 3/31/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 7.5 | $7,312.50 | Appear for Day 5 of trial - Mahla, discovery, plaintiff rests, Jackie Delgado, Joyce DelaGrande - lunch - closing arguments - jury deliberations |
| 3/31/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.5 | $1,462.50 | Packed up materials from courthouse to take back to office |
| 3/31/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.4 | $1,365.00 | Return to office from courthouse |
| 4/3/2023 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $ 1,200.00 | 1.0 | $1,200.00 | Travel to courthouse. |
| 4/3/2023 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $ 1,200.00 | 0.8 | $960.00 | Debriefed outside of courtroom and waited for jurors to leave (they took other exit and we didn't see them) |
| 4/3/2023 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $ 1,200.00 | 5.3 | $6,360.00 | Appearance at trial, wait for jury; receive verdict |
| 4/3/2023 | Alexander Morrison & Fehr | J. Bernard Alexander | Attorney (Partner) | $ 1,200.00 | 0.9 | $1,080.00 | Return from courthouse |
| 4/3/2023 | Altshuler Berson | Jonathan Rosenthal | Attorney (Associate) | $ 650.00 | 0.5 | $325.00 | Travel to court |
| 4/3/2023 | Altshuler Berson | Jonathan Rosenthal | Attorney (Associate) | $ 650.00 | 0.5 | $325.00 | Travel home from court; |
| 4/3/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 2.3 | $1,150.00 | Travel to courthouse. |
| 4/3/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 5.3 | $2,650.00 | attend day 6 of trial |
| 4/3/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 0.8 | $400.00 | Debriefed outside of courtroom and waited for jurors to leave (they took other exit and we didn't see them) |
| 4/3/2023 | California Civil Rights Law Group | Cimone Nunley | Attorney (Associate) | $ 500.00 | 2.3 | $1,150.00 | Return from courthouse |
| 4/3/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 0.4 | $90.00 | Travel to courthouse via BART |
| 4/3/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 5.3 | $1,192.50 | Wait for jury to finish deliberating and hear verdict |
| 4/3/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 0.8 | $180.00 | Debriefed outside of courtroom and waited for jurors to leave (they took other exit and we didn't see them) |
| 4/3/2023 | California Civil Rights Law Group | Sabrina Grislis | Paralegal | $ 225.00 | 1.0 | $225.00 | Return from courthouse |
| 4/3/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.3 | $1,267.50 | Travel to courthouse. |
| 4/3/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 5.3 | $5,167.50 | Appear for Jury Deliberations. |

| Date | Law Firm | Name of Biller | Position | Billing Rate | Time Billed | Fees Billed | Description |
|------|----------|----------------|----------|--------------|-------------|-------------|-------------|
| 4/3/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 0.8 | $780.00 | Debriefed outside of courtroom and waited for jurors to leave (they took other exit and we didn't see them) |
| 4/3/2023 | California Civil Rights Law Group | Lawrence Organ | Attorney (Partner) | $ 975.00 | 1.0 | $975.00 | Return from courthouse |

# Exhibit 15

| Date | User | Activity | Rate/Cost | Duration | Total | Description |
|------|------|----------|-----------|----------|-------|-------------|
| 10/24/2023 | Teodora Gagauz | Review/ Analyze | $225.00 | 1.9 | $427.50 | reviewed all the time entries for the formatting issues and noted them for further updating it |
| 10/25/2023 | Teodora Gagauz | Paralegal | $225.00 | 2.1 | $472.50 | corrected the formatting on the excel sheet and PDF for the entire team's time entries and sent it to Sabrina Grislis |
| 10/25/2023 | Teodora Gagauz | Review/ Analyze | $225.00 | 1.1 | $247.50 | reviewed the multiplier formulas in Excel for accuracy |
| 10/11/2023 | Sabrina Grislis | Communication | $225.00 | 0.2 | $45.00 | Call to Oppenheimer Investigations Group about invoices |
| 10/11/2023 | Sabrina Grislis | Communication | $225.00 | 0.2 | $45.00 | Email to Cameron Hartquist requesting receipts |
| 10/11/2023 | Sabrina Grislis | Paralegal | $225.00 | 2.8 | $630.00 | Review Ink bill, email for missing costs related to parking, meals, etc |
| 10/12/2023 | Sabrina Grislis | Paralegal | $225.00 | 0.1 | $22.50 | Prepare Zoom link for M&C with opposing counsel |
| 10/12/2023 | Sabrina Grislis | Review/ Analyze | $225.00 | 2.5 | $562.50 | Review time entries |
| 10/18/2023 | Sabrina Grislis | Review/ Analyze | $225.00 | 3.2 | $720.00 | Review expenses and compare to costs already claimed in bill of costs |
| 10/23/2023 | Sabrina Grislis | Draft/ Revise | $225.00 | 6 | $1,350.00 | Revise time entries per Larry Organ's feedback and notes |
| 10/23/2023 | Sabrina Grislis | Communication | $225.00 | 0.1 | $22.50 | Text to Cimone Nunley confirming that I am updating time entires per Larry Organ's feedback |
| 10/24/2023 | Sabrina Grislis | Paralegal | $225.00 | 3.5 | $787.50 | Revise time entries; revise formatting for filing purposes. |
| 10/24/2023 | Sabrina Grislis | Review/ Analyze | $225.00 | 0.9 | $202.50 | Review time entries and calculate total hours per attorney |
| 10/24/2023 | Sabrina Grislis | Communication | $225.00 | 0.1 | $22.50 | Send Cimone Nunley chart with total hours per attorney |
| 10/25/2023 | Sabrina Grislis | Review/ Analyze | $225.00 | 1.5 | $337.50 | Review invoices from Amy Oppenheimer, confirm total amount paid and who made payment |
| 10/25/2023 | Sabrina Grislis | Review/ Analyze | $225.00 | 1.5 | $337.50 | Review invoices from Dr. Anthony Reading, confirm total paid and who made payment |
| 10/25/2023 | Sabrina Grislis | Communication | $225.00 | 0.1 | $22.50 | Email to Gustin Ham confirming AMF did not pay Dr. Reading final invoice |

| Date | User | Activity | Rate/Cost | Duration | Total | Description |
|------|------|----------|-----------|----------|-------|-------------|
| 10/25/2023 | Sabrina Grislis | Paralegal | $225.00 | 0.2 | $45.00 | Submit payment to Dr. Anthony Reading's office |
| 10/25/2023 | Sabrina Grislis | Communication | $225.00 | 0.1 | $22.50 | Send time entries and excel sheet to Teodora Gagauz for review |
| 10/25/2023 | Sabrina Grislis | Review/ Analyze | $225.00 | 0.8 | $180.00 | Review invoices from Charles Mahla, confirm total |
| 10/25/2023 | Sabrina Grislis | Review/ Analyze | $225.00 | 0.9 | $202.50 | Update expenses per Larry Organ's review |
| 10/25/2023 | Sabrina Grislis | Draft/ Revise | $225.00 | 0.8 | $180.00 | Revise formatting of multiplier chart |
| 10/25/2023 | Sabrina Grislis | Paralegal | $225.00 | 4 | $900.00 | Review and prepare time entry chart for filing by fixing formatting for printing, making chart legible and readable for Judge, ensuring nothing is cut off |
| 10/25/2023 | Sabrina Grislis | Communication | $225.00 | 0.1 | $22.50 | Request Bernard Alexander resend exhibit 7 to his declaration |
| 10/25/2023 | Sabrina Grislis | Draft/ Revise | $225.00 | 1.7 | $382.50 | Finalize exhibits to declarations of Larry Organ, Michael Rubin, and Bernard Alexander |
| 10/25/2023 | Sabrina Grislis | Draft/ Revise | $225.00 | 0.8 | $180.00 | Prepare table of contents and table of authorities for Plaintiffs' motion for attorneys fees |
| 10/25/2023 | Sabrina Grislis | File/ Serve | $225.00 | 0.3 | $67.50 | File Plaintiffs' motion for attorneys' fees |
| 10/25/2023 | Sabrina Grislis | Draft/ Revise | $225.00 | 0.5 | $112.50 | Finalize Plainitffs' motion for attorneys' fees by converting to PDF, affixing signatures, ensuring there are no blanks left. |
| 10/25/2023 | Sabrina Grislis | Draft/ Revise | $225.00 | 0.2 | $45.00 | Draft notice of motion and motion for attorneys' fees |
| 10/26/2023 | Sabrina Grislis | Communication | $225.00 | 0.1 | $22.50 | Send word version of proposed order to Judge Orrick's PO email |
| 11/17/2023 | Sabrina Grislis | Communication | $225.00 | 0.1 | $22.50 | Send Google Meets link to team |
| 11/27/2023 | Sabrina Grislis | Paralegal | $225.00 | 1.1 | $247.50 | Review time entries to search for source of discrepancy |
| 11/28/2023 | Sabrina Grislis | Communication | $225.00 | 0.6 | $135.00 | Phone call with Cimone Nunley about the total fees and hours; work on travel time entries. |

| Date | User | Activity | Rate/Cost | Duration | Total | Description |
|---|---|---|---|---|---|---|
| 11/28/2023 | Sabrina Grislis | Review/ Analyze | $225.00 | 1.9 | $427.50 | Review time entries to look for source of discrepancy; make updates to charts |
| 12/1/2023 | Sabrina Grislis | Review/ Analyze | $225.00 | 1.8 | $405.00 | Review travel time entries, make revisions by separating out travel time from appearance time. |
| 12/3/2023 | Sabrina Grislis | Review/ Analyze | $225.00 | 4.2 | $945.00 | Review travel time entries and separate out travel time from appearance time in new chart. |
| 10/6/2023 | Cimone Nunley | Research | $500.00 | 1.3 | $650.00 | Research Quinn Emmanuel and Sheppard Mullin's hourly rates |
| 10/6/2023 | Cimone Nunley | Communication | $500.00 | 0.1 | $50.00 | Email to Bernard Alexander providing summary of witnesses he examined during retrial |
| 10/6/2023 | Cimone Nunley | Review/ Analyze | $500.00 | 0.2 | $100.00 | Review case file and send email to Michael Rubin, Dustin Collier, and Bernard Alexander requesting their time records and fee declarations |
| 10/8/2023 | Cimone Nunley | Review/ Analyze | $500.00 | 1.9 | $950.00 | Review and revise time records |
| 10/9/2023 | Cimone Nunley | Communication | $500.00 | 0.1 | $50.00 | Email to Dustin Collier re our firm's billing rates |
| 10/9/2023 | Cimone Nunley | Communication | $500.00 | 0.1 | $50.00 | Email to Michael Rubin re rates of all counsel involved in case |
| 10/9/2023 | Cimone Nunley | Review/ Analyze | $500.00 | 5.7 | $2,850.00 | Review and revise our firm's time records |
| 10/9/2023 | Cimone Nunley | Draft/ Revise | $500.00 | 2.3 | $1,150.00 | Draft attorneys' fees motion |
| 10/11/2023 | Cimone Nunley | Draft/ Revise | $500.00 | 10 | $5,000.00 | Draft motion for attorneys' fees and expenses |
| 10/11/2023 | Cimone Nunley | Review/ Analyze | $500.00 | 1.6 | $800.00 | Review CCRLG time entries and edit |
| 10/12/2023 | Cimone Nunley | Draft/ Revise | $500.00 | 7.8 | $3,900.00 | Draft motion for attorney's fees |
| 10/12/2023 | Cimone Nunley | Review/ Analyze | $500.00 | 0.5 | $250.00 | Review and correct time records from April 2023 to present |
| 10/12/2023 | Cimone Nunley | Review/ Analyze | $500.00 | 0.8 | $400.00 | Review and revise time records |

| Date | User | Activity | Rate/Cost | Duration | Total | Description |
|------|------|----------|-----------|----------|-------|-------------|
| 10/12/2023 | Cimone Nunley | Draft/ Revise | $500.00 | 4.3 | $2,150.00 | Draft procedural history section of declaration of Larry Organ ISO motion for attorneys' fees |
| 10/13/2023 | Cimone Nunley | Communication | $500.00 | 0.5 | $250.00 | Call with Larry Organ re status of fee motion, issues related to fee motion |
| 10/13/2023 | Cimone Nunley | Communication | $500.00 | 0.1 | $50.00 | Email to Michael Rubin, Jonathan Rosenthal, Corinne Johnson, Bernard Alexander, Dustin Collier, Larry Organ, and Marqui Hood to schedule brief meeting before meet and confer call with Tesla regarding fee motion; draft/send meeting agenda |
| 10/13/2023 | Cimone Nunley | Meet | $500.00 | 0.5 | $250.00 | meet with Michael Rubin, Larry ORgan, Marqui Hood, Corinne Johnson, bernard alexander re fee motion |
| 10/13/2023 | Cimone Nunley | Meet | $500.00 | 0.7 | $350.00 | Meet with Tesla's counsel regarding attorney's fee motion |
| 10/13/2023 | Cimone Nunley | Meet | $500.00 | 0.4 | $200.00 | Meet with Larry Organ, Michael Rubin, and Bernard Alexander re potential global settlement and briefing schedule for fee motion |
| 10/13/2023 | Cimone Nunley | Draft/ Revise | $500.00 | 0.4 | $200.00 | prepare joint stipulation for briefing schedule on motion for attorneys' fees |
| 10/13/2023 | Cimone Nunley | Review/ Analyze | $500.00 | 0.1 | $50.00 | Review edits to stipulation regarding briefing schedule for attorneys' fees from Michael Rubin; accept edits and send clean version to Bernard Alexander and Larry Organ for review |
| 10/13/2023 | Cimone Nunley | Review/ Analyze | $500.00 | 0.4 | $200.00 | Review edits to fee brief provided by Michael Rubin; send clean copy to Bernard Alexander, Larry ORgan, and Dustin Collier for review |
| 10/16/2023 | Cimone Nunley | Other | $500.00 | 1.5 | $750.00 | Prepare chart including all firms' time with multiplier applied |
| 10/16/2023 | Cimone Nunley | Other | $500.00 | 0.9 | $450.00 | Alter multiplier chart to reflect fees-on-fees time |
| 10/16/2023 | Cimone Nunley | Other | $500.00 | 0.1 | $50.00 | Revise multiplier chart and lodestar chart in fee motion to remove hours for Tracy Fehr and Josh Arnold and reflect updated rates for Navruz Avloni, Britt Karp, and Molly Durkin |
| 10/16/2023 | Cimone Nunley | Communication | $500.00 | 0.1 | $50.00 | Review email from Michael Rubin regarding Tesla's proposed changes to stipulation regarding filing deadline for fee motion; revise stipulation to reflect new hearing date; send to Tesla counsel for review |

| Date | User | Activity | Rate/Cost | Duration | Total | Description |
|------|------|----------|-----------|----------|-------|-------------|
| 10/16/2023 | Cimone Nunley | Review/ Analyze | $500.00 | 0.8 | $400.00 | Review and revise time records |
| 10/16/2023 | Cimone Nunley | Communication | $500.00 | 0.1 | $50.00 | Call with Sabrina Grislis re reconciling meetings in time records; send time records to Sabrina Grislis |
| 10/16/2023 | Cimone Nunley | Communication | $500.00 | 0.1 | $50.00 | Send stipulation re briefing schedule for fee motion to Sabrina Grislis; send word version to Judge Orrick's clerk |
| 10/18/2023 | Cimone Nunley | Communication | $500.00 | 0.1 | $50.00 | Email to Michael Rubin re plan for completing motion for attorney's fees; email to Larry Organ, Dustin Collier, Bernard Alexander requesting their feedback by EOD today and reminding them of same; chat with Sabrina Grislis re plan for filing |
| 10/20/2023 | Cimone Nunley | Draft/ Revise | $500.00 | 3.1 | $1,550.00 | Revise motion for attorneys' fees |
| 10/21/2023 | Cimone Nunley | Research | $500.00 | 1.8 | $900.00 | Research proportionality of fees under Section 1988-- actually 1 |
| 10/21/2023 | Cimone Nunley | Research | $500.00 | 0.8 | $400.00 | research issue re success obtained kerr factor |
| 10/21/2023 | Cimone Nunley | Draft/ Revise | $500.00 | 1.1 | $550.00 | Revise motion for attorneys' fees |
| 10/22/2023 | Cimone Nunley | Draft/ Revise | $500.00 | 0.5 | $250.00 | Revise fee motion |
| 10/22/2023 | Cimone Nunley | Research | $500.00 | 0.7 | $350.00 | Research cases applying multiplier when case was in public interest |
| 10/23/2023 | Cimone Nunley | Research | $500.00 | 0.3 | $150.00 | Research whether jury consultant fees are recoverable under Section 1988 |
| 10/23/2023 | Cimone Nunley | Communication | $500.00 | 0.1 | $50.00 | Call with Larry Organ re fee motion |
| 10/24/2023 | Cimone Nunley | Draft/ Revise | $500.00 | 1.3 | $650.00 | Revise Organ declaration in support of fee motion |
| 10/24/2023 | Cimone Nunley | Communication | $500.00 | 0.1 | $50.00 | Call with Larry Organ re addressing shared factual predicate of all claims in his declaration in support of fee motion |
| 10/24/2023 | Cimone Nunley | Communication | $500.00 | 0.4 | $200.00 | Call with Sabrina Grislis re finalizing time runs; tasks for finalizing motion tomorrow |
| 10/24/2023 | Cimone Nunley | Other | $500.00 | 1.7 | $850.00 | Review all billers' time for fee motion and recalculate multipliers based on date work performed |

| Date | User | Activity | Rate/Cost | Duration | Total | Description |
|------|------|----------|-----------|----------|-------|-------------|
| 10/24/2023 | Cimone Nunley | Draft/ Revise | $500.00 | 4.3 | $2,150.00 | Revise fee motion to include citations from all declarations |
| 10/24/2023 | Cimone Nunley | Draft/ Revise | $500.00 | 1 | $500.00 | Cite-check fee brief |
| 10/25/2023 | Cimone Nunley | Draft/ Revise | $500.00 | 0.2 | $100.00 | Prepare proposed order to accompany motion for attorneys' fees |
| 10/27/2023 | Cimone Nunley | Draft/ Revise | $500.00 | 0.2 | $100.00 | Prepare corrected draft of fee motion and notice of errata |
| 10/27/2023 | Cimone Nunley | Communication | $500.00 | 0.1 | $50.00 | call with Larry Organ re errors in filed fee motion |
| 10/27/2023 | Cimone Nunley | Draft/ Revise | $500.00 | 0.3 | $150.00 | Revise notice of errata and fee motion; send to Michael Rubin and Larry Organ |
| 10/27/2023 | Cimone Nunley | Deposition | $500.00 | 0.1 | $50.00 | Revise notice of errata per feedback from Michael Rubin; send to Michael Rubin, Bernard Alexander, and Larry Organ |
| 10/29/2023 | Cimone Nunley | File/ Serve | $500.00 | 0.2 | $100.00 | File notice of errata |
| 11/19/2023 | Cimone Nunley | Meet | $500.00 | 1 | $500.00 | Meet with Larry Organ, Michael Rubin, Bernard Alexander, and Corrine Johnson re reply ISO fee motion |
| 11/21/2023 | Cimone Nunley | Draft/ Revise | $500.00 | 3.6 | $1,800.00 | Review Tesla's opposition to Plaintiff's motion for attorney's fees, and note to-do items and areas to research |
| 11/23/2023 | Cimone Nunley | Draft/ Revise | $500.00 | 1.3 | $650.00 | Draft reply ISO motion for attorneys' fees |
| 11/25/2023 | Cimone Nunley | Draft/ Revise | $500.00 | 1.6 | $800.00 | Draft reply ISO motion for attorneys' fees |
| 11/26/2023 | Cimone Nunley | Draft/ Revise | $500.00 | 3.6 | $1,800.00 | Draft reply ISO motion for attorney's fees |
| 11/27/2023 | Cimone Nunley | Draft/ Revise | $500.00 | 4.1 | $2,050.00 | Draft reply ISO motion for attorneys' fees |
| 11/28/2023 | Cimone Nunley | Communication | $500.00 | 0.6 | $300.00 | Call with Sabrina Grislis re creating chart of travel time entries for reply ISO motion for attorney's fees and updating total firm lodestar amount |
| 11/28/2023 | Cimone Nunley | Draft/ Revise | $500.00 | 7.9 | $3,950.00 | Draft reply brief ISO fee motion |

| Date | User | Activity | Rate/Cost | Duration | Total | Description |
|------|------|----------|-----------|----------|-------|-------------|
| 12/1/2023 | Cimone Nunley | Draft/ Revise | $500.00 | 1.7 | $850.00 | Revise fee brief based on feedback from Michael Rubin and Corinne Johnson |
| 12/2/2023 | Cimone Nunley | Draft/ Revise | $500.00 | 0.9 | $450.00 | Revise brief based on feedback from Michael Rubin and Corinne Johnson |
| 12/2/2023 | Cimone Nunley | Draft/ Revise | $500.00 | 0.7 | $350.00 | Prepare chart of hours billed during second trial including description of time entries from all billers; circulate revised draft of motion reply and chart to Michael Rubin, Larry Organ, Bernard Alexander, and Marqui Hood for review |

# Exhibit 16

**BRUCE LAZAR SMITH, Ph.D.**

Tax ID# 555.70.9067

*Clinical and Forensic Psychology*

2041 Bancroft Way, Suite 310
Berkeley, CA 94704
Telephone: (510) 549-0909
Facsimile: (510) 649-1133

# STATEMENT

June 4, 2018

California Civil Rights Law Group
332 San Anselmo Avenue
San Anselmo, CA 94960

Professional Services in the Case of Diaz, Di-az, and Patterson v. Tesla, Inc., et al.

Owen Diaz

| | |
|---|---|
| May 23, 2018—Interview and Testing | 5.0 hours |
| May 23, 2018—Test scoring | 0.5 hours |
| June 2, 2018—Document Review | 2.0 hours |
| June 3, 2018—Report Preparation | 2.5 hours |
| June 4, 2018—Report Preparation | 2.5 hours |

Demetric Di-az

| | |
|---|---|
| May 21, 2018—Interview and Testing | 4.5 hours |
| May 21, 2018—Test scoring | 0.5 hours |
| May 31, 2018—Document Review | 2.0 hours |
| June 1, 2018—Preparation of Report | 5.0 hours |

| | |
|---|---|
| TOTAL | 24.5 hours |
| 24.5 hours @ $375.00/hour | $9187.50 |
| Federal Express charges | 17.50 |
| **TOTAL DUE** | **$9205.00** |

Bruce L. Smith, Ph.D.
Tax ID# 555.70.9067

# Exhibit 17



Sabrina Grislis <sabrina@civilrightsca.com>

## Re: Diaz, et al. v. Tesla: Trial Continued

1 message

**Larry Organ** <larryaorgan@gmail.com>                                    Wed, Jun 19, 2019 at 11:30 AM
To: Navruz Avloni <navruz@civilrightsca.com>
Cc: "kris@civilrightsca.com" <Kris@civilrightsca.com>, Sabrina Grislis <sabrina@civilrightsca.com>

yes, please send him the retainer check to day.



**Lawrence A. Organ**
**332 San Anselmo Avenue**
**San Anselmo, CA 94960**
**(415)453-4740 phone**
**(415)785-7352 fax**
**www.civilrightsca.com**

On Wed, Jun 19, 2019 at 9:04 AM Navruz Avloni <navruz@civilrightsca.com> wrote:
Will do. Larry is out next Tuesday for trial. Nothing urgent just new developments to update- we can have the call in a few weeks.

Sent from my iPhone

On Jun 19, 2019, at 8:28 AM, Michael Robbins <MRobbins@extti.com> wrote:

March 2 is fine.  As to the time to meet, I just got back yesterday from trial testimony in the Bay Area, and am completely swamped today and then out in meetings Thursday Friday and Monday.  Can we talk sometime on Tuesday?  Right now my calendar is open that day.

In the meantime, although I have the signed retainer agreement, I do not yet have the retainer check of $6000.  I'd appreciate your getting that sent to me.  Thanks

**CALIFORNIA CIVIL RIGHTS LAW GROUP**                                    2956
332 SAN ANSELMO AVE.
SAN ANSELMO, CA  94960-2664
(415) 453-4740

11-4288/1210 4268

6/19/19

Extti Incorporated                                          6,000 ⁰⁰

Six thousand and xx/100ᵗʰˢ

WELLS FARGO   Wells Fargo Bank, N.A.
California
wellsfargo.com                         **NOT NEGOTIABLE**

Diaz retainer 6.19

⑈000000 2956⑈

EXTTI, Incorporated
153 Stagecoach Road
Bell Canyon, CA 91307-1046
818-712-0203



Invoice submitted to:
Navruz Avloni, Esq.
California Civil Law Group
332 San Anselmo Avenue
San Anselmo, CA 94960

August 6, 2019

In Reference To:*Di-az, et al. v. Tesla, et al.*

| | Amount |
|---|---|
| Previous balance | $4,500.00 |
| Balance due | $4,500.00 |

**The above constitiues an itemization for activity on the above matter during the past month.**

**Please make checks payable to "Extti, Incorporated"**
Mail to:
Extti, Incorporated
153 Stagecoach Road
Bell Canyon, CA 91307-1046

Federal Tax ID Number: 95-4685649